# EXHIBIT A

## SETTLEMENT AGREEMENT

WSACTIVELLP:13030905.1

# UNITED STATES DISTRICT COURT
# MIDDLE DISTRICT OF FLORIDA
# ORLANDO DIVISION

YOLANDA TURNER ON BEHALF
OF HERSELF AND ALL OTHERS
SIMILARLY SITUATED,

     Plaintiff,

v.                                Case No. 6:21-cv-00161-CEM-GJK

ROSEN HOTELS AND RESORTS,
INC.,

     Defendant.

_____

## SETTLEMENT AGREEMENT AND RELEASE

This Settlement Agreement and Release (the "**Settlement Agreement**") is entered into by and between Yolanda Turner (the "**Class Representative**"), on behalf of herself and on behalf of the Class (defined herein) on the one hand, and Rosen Hotels and Resorts, Inc. (the "**Defendant**") on the other hand.  Defendant and the Class Representative will collectively be referred to hereafter as the "**Parties**".

This Settlement Agreement is made with respect to the following recitals:

A.    On or about January 22, 2021, the Class Representative filed a Class Action Complaint and Jury Demand against Defendant (the "**Complaint**") pursuant to the Worker Adjustment and Retraining Notification Act of 1988 29 U.S.C. §§ 2101-2109 (the "**WARN Act**"). The Complaint alleges a Rule 23 class action asserting that Defendant violated the WARN Act (the "**WARN Act Litigation**").  The Complaint alleges that Defendant employed more than 100 employees who worked at least 4,000 hours per week within the United States; and that Defendant effected a "mass layoff" or "plant closing", as defined in the WARN Act, at multiple Florida facilities. The Complaint further alleges that the Class Representative and the other similarly-situated former employees suffered a loss of employment as the reasonably foreseeable consequence of the mass layoffs or plant closings and are "affected employees," as defined by 29 U.S.C. §2101(a)(5); that these former employees did not receive from Defendant the advance written notice, as required by the WARN Act; and that Defendant failed to pay them 60 days' wages and fringe benefits, as required by the WARN Act.  The Complaint further alleges that the proposed class meets the requirements of Fed. R. Civ. P. 23.

2

*B.* Defendant denies all allegations in the Complaint, including denying, as to nearly all members of the putative class, the allegation that it employed those individuals (which individuals Defendant contends were employed by separate corporations). On or about May 3, 2021, Defendant filed an answer (the "**Answer**") to the Complaint, contesting the claims asserted in the Complaint, and asserted various defenses and affirmative defenses, including that no notice was required under the WARN Act because any "employment loss" by any "affected employee" was due to a natural disaster, specifically, due to COVID-19 (the "natural disaster defense").

*C.* In response to Defendant's contention that most members of the putative class were employed by other entities, the Class Representative contends that Defendant was the "W-2 employer" and that, to the extent any other affiliated entities nominally employed any of the members of the putative class, that those other entities were "joint employers" or a "single employer," such that Defendant should be held liable. Defendant disputes those contentions.

*D.* Prior to the filing of the Complaint, and to the best of the Parties' knowledge, no federal court had ruled on application of the natural disaster defense to layoffs related to COVID-19. During the pendency of this matter, federal District Courts have issued conflicting decisions on the issue and, to date, no federal Court of Appeals has ruled on the issue.

*E.* The Parties have engaged in informal negotiations concerning resolution of the Class Representative's claims since in or about February 2021.

*F.* On or about April 1, 2021, a Scheduling Order was entered.

*G.* On or about April 22, 2021, the Parties exchanged Initial Disclosures.

*H.* On or about June 28, 2021, the Class Representative served her First Set of Interrogatories, First Set of Requests for Admissions and First Set of Requests for Production of Documents on Defendant. Also, on that same day, the Class Representative asked Defendant for available dates in September to hold depositions of witnesses listed in Defendant's Initial Disclosures.

*I.* On or about July 7, 2021, Defendant moved to stay proceedings and deadlines in this matter based on the pending appeal of a decision concerning application of the natural disaster defense to COVID-19, in a different WARN Act case, *Benson v. Enterprise Leasing Company. of Orlando, LLC, et al.,*, Case No. 6:20-cv-891-Orl-RBD-LRH (M.D. Fla. 2020) which, after the denial of a motion to dismiss, the Eleventh Circuit had agreed to hear on interlocutory appeal, pursuant to 28 U.S.C. § 1292(b), Case No. 21-11911 (the "***Enterprise* Appeal**").

*J.* On or about July 28, 2021, Defendant served objections to all of the Class Representative's written discovery requests.

*K.* On or about August 4, 2021, the Class Representative filed an opposition to Defendant's Motion to Stay.

WSACTIVELLP:13030905.1

*L.*     On or about September 3, 2021, the Class Representative filed a motion to compel Defendant to respond to her written discovery and to provide dates for the depositions of witnesses, as requested by the Class Representative.

*M.*     On or about September 17, 2021, Defendant filed an opposition to the Class Representative's motion to compel.

*N.*     On or about September 23, 2021, the Class Representative filed a notice of supplemental authority to inform the Court that the Eleventh Circuit granted the *Benson* parties' request to stay briefing in the *Enterprise* Appeal pending approval by the district court of their class action settlement.

*O.*     On or about December 17, 2021, the Parties conferred about a date for mediation, andOn December 20, 2021, the Court granted in part, and denied in part Class Representative's motion to compel.

*P.*     On or about December 20, the parties agreed to a mediation date of March 22, 2022.

*Q.*     On or about January 26, 2022, the Class Representative served Defendant with deposition notices and additional discovery requests.

*R.*     During January and February 2022, the Parties had a series of discussions concerning discovery and necessary data to be produced in advance of mediation and ultimately reached agreement on the information that Defendant would produce.

*S.*     On or about February 25, 2022, Defendant produced data in accordance with the Parties' agreement.

*T.*     Following review of Defendant's production, the Class Representative requested additional information, which Defendant provided in advance of mediation.

*U.*     On or about March 22, 2022, the Parties attended a virtual mediation with mediator Carlos Burruezo. As a result of the negotiations at the mediation and in an attempt to avoid further costly litigation and the uncertainties and risks associated therewith, the Parties have agreed to enter into this Settlement Agreement, which includes certification, for settlement purposes only, of a proposed Class.

*V.*     Despite Defendant's contention that most members of the putative class were employed not by Defendant but by separate corporations, Defendant has agreed, for purposes of this Settlement Agreement *only*, to certification of a class which, based on the information available to the Parties, consists of approximately 3,631 members and, as such, the Parties agree for purposes of this Settlement Agreement only, that the proposed members are so numerous as to render joinder of all members impracticable.

*W.*     The Parties agree for purposes of this Settlement Agreement *only*, that common questions of law and fact are applicable to each Class member.

WSACTIVELLP:13030905.1

*X.* The Parties agree for purposes of this Settlement Agreement *only*, that the claims in the Complaint and the defenses to such claims are typical of both the claims of the Class Representative and the claims of the other Class members and the defenses to those claims.

*Y.* The Parties agree for purposes of this Settlement Agreement *only*, that the Class Representative has engaged counsel that have extensive experience in WARN class action litigation having collectively litigated hundreds of WARN Act cases and who are adequate to serve as class counsel in this matter.

*Z.* The Parties agree for purposes of this Settlement Agreement *only*, that the Class Representative has no conflicts with Class Members, and is otherwise an adequate and qualified class representative.

*AA.* The Parties agree for purposes of this Settlement Agreement *only*, that the questions of law and fact common to the members of the proposed Class (as defined below) predominate over questions affecting only individual members.

*BB.* This litigation is the only litigation brought by any members of the Class asserting rights under the WARN Act.

*CC.* The Parties agree for purposes of this Settlement Agreement *only*, that the resolution of the WARN Act Litigation in this action will save the resources of the Parties and the Court and is in the Parties' best interests.

*DD.* The Parties agree for purposes of this Settlement Agreement *only*, that the management of the WARN Act Litigation as a settlement class action will be simple and will present no difficulties as the identities of the Class Members are known and not in dispute.

*EE.* The Parties agree for purposes of this Settlement Agreement *only* that the proposed Class (as defined below) satisfies the requirements of Rule 23 of the Federal Rules of Civil Procedure.

*FF.* The Parties agree for purposes of this Settlement only, that the WARN Act Litigation should be certified as a class action, comprised of all persons who worked at or reported to Rosen Inn, Rosen Inn International, Rosen Inn at Pointe Orlando, Rosen Inn Lake Buena Vista, Rosen Plaza Hotel, Rosen Centre Hotel, Rosen Shingle Creek and Rosen Hotels and Resorts, Inc. (the "**Facilities**") which employed 50 or more employees, excluding part-time employees (as defined under the WARN Act), who were arguably laid off due to COVID, without cause on their part, after on or about March 26, 2020, as part of the mass layoffs at the Facilities, and who do not file a timely request to opt-out of the class (the "**Class**").

*GG.* Defendant represents, for purposes of this Settlement Agreement *only*, that based upon a thorough and good faith review of available records, there is a total of 3,631 individuals who meet the above Class definition and those individuals are listed on Schedule 1 hereto,

*HH.* The Parties agree for purposes of this Settlement Agreement *only* that Yolanda Turner shall be appointed as Class Representative and Lankenau & Miller, LLP, The Gardner Firm, P.C. and Wenzel Fenton Cabassa, P.A. shall be appointed as Class Counsel.

5

*II.*     Class Counsel asserts that the Class Representative, in retaining the undersigned counsel, has agreed to pay counsel legal fees equal to one-third of the recovery, plus costs;

*JJ.*     The Class Representative supports the settlement of the WARN Act Litigation pursuant to the terms of this Settlement Agreement;

*KK.*     Class Counsel asserts that but for the legal services they provided, the proposed Class would not have had any recovery on their WARN Act claims;

*LL.*     Class Counsel asserts that the legal fee provided herein, equal to one-third of the Gross Settlement Fund, net of the General Release Payment (defined below), plus costs of litigation, are customary in WARN Act matters and fair and reasonable; and

*MM.*     The Parties have agreed to fully and finally compromise, settle, and resolve any and all demands, claims, damages, and causes of action, present and future, arising from the WARN Act Litigation, as described below.

NOW, THEREFORE, as material consideration and inducements to the execution of this Settlement Agreement, and in consideration of the mutual promises and agreements set forth in this Settlement Agreement, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties hereby further agree as follows:

1.     **Agreement to Class Certification**.  The Parties agree for purposes of this Settlement Agreement *only*, that the WARN Act Litigation should be certified as a class action, consisting of the Class, as defined above,.and reflected on Schedule 1. The Class shall be certified for settlement purposes only.  Yolanda Turner shall be named as Class Representative and Lankenau & Miller, LLP, The Gardner Firm, P.C. and Wenzel Fenton Cabassa, P.A. shall be appointed "**Class Counsel**."

2.     **Settlement Amount**. Pursuant to the terms of this Settlement Agreement, the settlement amount to be paid by Defendant, as set forth herein, shall be Two Million Three Hundred Thousand Dollars ($2,300,000.00) (the **"Gross Settlement Fund"**), all to be paid within 5 business days of the Court's entry of final approval of the Settlement. Subject to Court approval, and following receipt in the Qualified Settlement Fund, the Gross Settlement Fund shall be distributed, as shown on Schedule 1, attached hereto, and as follows: (a) the sum of $7,500 to the Class Representative (the "**General Release Payment**"); (b) one-third of the Gross Settlement Fund, net of the one-time General Release Payment, shall be paid to Class Counsel as Class Counsel's fees ("**Class Counsel's Fees**").  In addition, Class Counsel is entitled to be paid from the Gross Settlement Fund for their litigation expenses (including the Class Representative's share of the Mediator's fee; the production and mailing of the Class Notice and the fees and expenses of the Settlement Administrator) ("**Class Counsel's Expenses**")[1]; (c) the balance of the Gross Settlement Fund shall be allocated as shown on Schedule 2, which reflects each Class member's share of the Gross Settlement Fund, after the deduction of the General Release Payment, Class Counsel's Fees and Class Counsel's Expenses (the "**Pre-tax Net Amounts**"). Class Counsel represents that they have determined, in good faith, the Pre-Tax Net Amounts for each of the Class

---

[1] Class Counsel's Expenses are estimated to be approximately $92,000.

6

members.  For avoidance of doubt, this is a "claims paid" settlement, meaning that, following Final Approval and consummation of Defendant's obligations under the Settlement Agreement, all Class members who do not opt-out will automatically be issued a check to their last known address without having to take any action. Defendant agrees not to oppose Class Counsel's Fees, Class Counsel's Expenses and the General Release Payment, in the amounts described herein.

3.     **Taxation.** Payments to Class members from the Gross Settlement Fund shall be made net of all applicable employment taxes as determined to be due by the Settlement Administrator, including, without limitation, FICA/Medicare tax and federal, state and local income and unemployment tax withholding (the "Tax and Withholding Amounts").  All applicable employer tax contributions, including, the employer's share of FICA/Medicare tax and any federal and state unemployment tax due, shall be calculated by the Settlement Administrator and paid by the Defendant to the Settlement Administrator, in addition to the Settlement Amount.  Payments of Class Counsel's Fees and Class Counsel's Expenses shall be made to Class Counsel by the Settlement Administrator without withholding and reported to the IRS and the payee under the payee's name and taxpayer identification number, which such payee shall provide for this purpose, on a 1099 Form.  The General Release Payment shall be made by the Settlement Administrator without withholding and reported to the IRS and the payee under the payee's name and social security number on a 1099 Form.  The payment of administration fees and costs to the Settlement Administrator shall be made without withholding and reported to the IRS and the payee under the payee's name and social security number on a 1099 Form.  The Settlement Administrator will issue W-2 forms and 1099 forms, as applicable.  Class members shall be informed in the Notice that, after the payments contemplated under the Settlement have been made and issued, each Class member is responsible for any resulting tax obligations

4.     **Settlement Administration**.  Class Counsel has selected American Legal Claims Services, LLC as the Settlement Administrator.  The Settlement Administrator's costs associated with the administration of this Settlement shall be paid from the Gross Settlement Fund.  The Settlement Administrator shall be responsible for handling class noticing and all  aspects of the administration of the distribution of the Gross Settlement Fund, including, but not limited to,  (a) the formation of a qualified settlement fund (the "**Qualified Settlement Fund**") as authorized by Treasury Regulation 1.486B-1(c) to accept, distribute, and otherwise administer the Settlement, including wiring Class Counsel's Fees and Class Counsel's Expenses to Class Counsel, according to such wiring instructions that The Gardner Firm, PC will provide to the Settlement Administrator; (b) the determination of the Tax and Withholding Amounts for each Class member based on the pre-tax amounts shown on Schedule 1, as well as the determination of the amount of all applicable employer tax contributions, including, without limitation, the employer's share of FICA/Medicare tax and any federal and state unemployment tax due ("**Employer Portions**"); (c) the preparation and mailing of settlement checks to each Class member who does not Opt-out (as defined herein); (d) the withholding, transmittal, and reporting of the Tax and Withholding Amounts and all payroll taxes, and preparing and mailing of all W-2 Forms and/or 1099 Forms, where applicable, and (e) the processing of returned settlement checks as undeliverable, including re-mailing to forwarding addresses and tracing of current addresses   The Settlement Administrator shall notify Defendant's counsel, in writing, of the payment amount necessary to satisfy the Employer Portions, as well as the computation thereof.  Defendant shall wire the Employer Portions to the Qualified Settlement Fund simultaneously with the payment of the Gross Settlement Fund.  The Class members' settlement distributions shall be included under the Class

member's name and social security number on a W-2 Form and any applicable state or local tax form to be distributed by the Settlement Administrator.

5. **Effective Date of Settlement Agreement**. This Settlement Agreement shall become effective upon the date of entry (the "**Effective Date**") of the final Order approving the Settlement ("**Final Approval**"). Within five (5) business days of the Effective Date, Defendant shall wire $2,300,000.00, plus the Employer Portions, to the Qualified Settlement Fund, according to instructions supplied by Class Counsel and/or the Settlement Administrator.

6. **Class Members' Information; Confidentiality of Social Security Numbers**. Defendant represents that, based upon available records, Schedule 1 contains the last known address for each Class member, and that Defendant shall provide the social security numbers for all Class Members to the Settlement Administrator for use in locating any Class Member whose address is stale and/or for the preparation of Settlement distributions, withholdings and reporting. The social security information shall be kept confidential and only used in furtherance of this Settlement Agreement. Additionally, Defendant represents that the employment information concerning the Class members that it has provided to Class Counsel is based upon its available records and that such information has been provided in furtherance of this Settlement Agreement.

7. **Release of Claims**. The Class Representative, on her own behalf and on behalf of each member of the proposed Class who does not effectively opt-out of the Class, and on behalf of their respective predecessors, successors, heirs, executors, trustees and assigns, affiliates and subsidiaries (collectively, the "**Releasing Parties**"), does hereby fully and forever release and discharge Defendant, its parents, subsidiaries, and any other affiliated entities (including but not limited to Rosen 6327, Inc., Rosen 7600, Inc., Rosen, 9000, Inc., Rosen 9939, Inc., Rosen 9956 B, Inc., Rosen Centre, Inc., Rosen Plaza, Inc., Rosen Vista, Inc., and Rosen Millennium Technology Group, Inc.), and their respective officers, directors, shareholders, agents, employees, contractors, partners, members, managers, benefit plans, plan administrators, accountants, attorneys, representatives, and all of their respective predecessors and successors (collectively, the "**Released Parties**"), from (a) all claims that were asserted in the WARN Act Litigation, and (b) all claims that could have been asserted under the WARN Act in the WARN Act Litigation (collectively, the **"Released Claims"**), *provided, however*, that this release shall not become effective until approval of the Settlement Agreement by the Court on a final basis, combined with payment by Defendant to the Settlement Administrator of the Gross Settlement Fund and the Employer Portions. Further, upon approval of the Settlement Agreement by the Court on a final basis, combined with payment by Defendant to the Settlement Administrator of the Gross Settlement Fund and the Employer Portions, the Class Representative, on her own behalf and on behalf of her predecessors, successors, heirs, executors, trustees and assigns, does hereby fully and forever release and discharge the Released Parties of all claims related to her employment, furlough and separation of employment in exchange for the General Release Payment (the "**Additional Consideration Released Claims"**). The Released Claims and the Additional Consideration Released Claims do not include any right a Party or Class member may have to enforce the terms of this Settlement Agreement.

8. **Cooperation to Confirm Class Settlement**. Class Counsel has agreed to prepare the initial drafts of the settlement documents for the Defendant's review and comment. The Parties agree to cooperate in completing the final settlement documents and to submit them for

preliminary approval no later than April 28, 2022. In the event the Court denies approval of the Parties' Settlement Agreement, this Settlement Agreement shall be null and void and the Parties shall return to their respective positions as of 9:30 a.m. on March 22, 2022.  If this Settlement Agreement becomes null and void, then the Parties will have all the same rights they would have had in the absence of this Settlement Agreement, including but not limited to Defendant's right to contest class certification, to contest the Class Representative's ability to satisfy each and every requirement of Rule 23 of the Federal Rules of Civil Procedure, to contest the status of putative Class members as being employees of Defendant, to contest the Class Representative's proposed class definition, to assert the natural disaster exemption to WARN Act liability, to otherwise contest liability, and to assert its other defenses including those defenses served with the Answer. The Settlement Administrator shall mail the Class Notice, once Court-approved, to all proposed Class members at their last known addresses as shown on Schedule 1, unless updated through the efforts of Class Counsel and the Settlement Administrator.  The mailing and the fairness hearing will be timed so that the Class members will have thirty-five (35) days from the date of the mailing to ensure that the Parties have received their opt-out or objection to the Settlement Agreement.

9.      **Rights and Effect of Opt-outs**.  The notice to putative Class members shall inform them of their right to opt out of the Class and the proposed settlement ("**Opt-out**"), and of the procedure for opting out, including applicable time limits. The rights and obligations of any putative Class Member who elects to opt-out of the proposed settlement will be unaffected by this Settlement Agreement and such Opt-out will have the same rights and obligations as the Opt-out would have had if this litigation had never been filed and this Settlement Agreement had never been executed. An Opt-out shall not have any rights against Defendant by reason of this Settlement Agreement and this Settlement Agreement shall not be admissible and/or used in any fashion in any action by any Opt-out.  Defendant reserves all of its rights and defenses with respect to any Opt-out.

10.     **Discontinuance of the Complaint**. The Parties shall execute a dismissal with prejudice of the Complaint upon the occurrence of the approval of the Settlement by the Court on a final basis, combined with payment by Defendant to the Settlement Administrator of the Gross Settlement Fund and the Employer Portions.  Class Counsel shall then file the executed dismissal with the Court. The Parties agree to request that the Court shall retain jurisdiction to enforce the terms and conditions of this Settlement Agreement.

11.     **Notices**. All notices and disbursements to the Class members will be made by first class mail to their last known addresses as set forth on Schedule 1, unless updated through the efforts of Class Counsel or the Settlement Administrator.

12.     **Returned Settlement Funds**.  If a distribution is returned to the Settlement Administrator or Class Counsel as undeliverable, Class Counsel and/or the Settlement Administrator will attempt to locate a current address for the Class member.  The Parties agree that any amounts payable to Class members which have not been deposited, negotiated or cashed within 180 days of the initial Settlement distribution to the Class shall be "Residual Funds," to be distributed as follows: (i) first, used to make distributions to additional Class Members, if any, that may be identified and agreed to by the Parties after Class Counsel have made the initial settlement distribution and who fall within the Class definition herein but who did not appear on Schedule 1 ("Additional Class Members"); (ii) second, distributed to Class members who cashed, negotiated

9

or deposited their initial Settlement disbursement, on a *per capita* basis in a supplemental distribution (the "Supplemental Distribution") so long as Class Counsel determines, in their sole discretion, that such distribution is feasible and (iii) last, to the extent any Residual Funds remain, those shall be paid to Second Harvest Food Bank of Central Florida, a non-profit 501(c)(3) charitable organization, as the designated cy pres. For avoidance of doubt, Defendant will receive no reversion of any uncashed/undeliverable settlement checks.

13.     **Finality of WARN Act Litigation**.  The Parties agree that they are compromising and settling disputed litigation.  Each of the Parties shall bear their own attorney's fees, expenses, and court costs.  Each of the Parties agrees it shall not commence or continue any lawsuit that is inconsistent with any provision of this Settlement Agreement.

14.     **Admission of Settlement Agreement**.  Nothing herein shall prevent any Party from seeking to offer this Settlement Agreement in evidence after the entry of the Order approving the Settlement Agreement by the Court for the purpose of enforcing the terms of the Settlement Agreement.

15.     **Assigns and Successors**. This Settlement Agreement shall be binding upon and shall inure to the benefit of the predecessors, successors and assigns of each of the Parties and each of the Class members to the fullest extent under the law.

16.     **Choice of Law**. This Settlement Agreement shall be construed pursuant to the laws of the State of Florida.

17.     **Counterparts**. This Settlement Agreement may be executed in two (2) or more counterparts, each of which shall be deemed an original but all of which together shall constitute but one agreement.  This Settlement Agreement may be executed by facsimile, or PDF and such facsimile or PDF signature shall be treated as an original signature.

18.     **Jointly Drafted**. This Settlement Agreement has been prepared by the joint efforts of the respective attorneys for each of the Parties.  Each and every provision of this Settlement Agreement shall be construed as though the Parties participated equally in the drafting of this Agreement.  As a result of the foregoing, any rule that this Agreement is to be construed against the drafting party shall not be applicable.

19.     **Court Approval Contingency**.  This Settlement Agreement is subject to and contingent upon Final Approval by the Court.

20.     **Waiver; Modification**. The Parties may not waive any provision of this Settlement Agreement except by a written agreement that all of the Parties have signed.  A waiver of any provision of this Settlement Agreement will not constitute a waiver of any other provision.  The Parties may modify or amend this Settlement Agreement only by a written agreement that all of the Parties have signed.

21.     **Non-Admission**. Defendant denies any and all allegations of actual or potential wrongdoing and/or violations of law and specifically denies that it violated the WARN Act.

WSACTIVELLP:13030905.1

Agreed to this 28th day of April, 2022

**FOR THE CLASS REPRESENTATIVE AND
THE PROPOSED CLASS**

___/s/ Mary E. Olsen_____
**THE GARDNER FIRM, PC**
Mary E. Olsen
M. Vance McCrary
182 St. Francis Street
Suite 103
Mobile, Alabama 36602
P: (251) 433-8100
F: (251) 433-8181


**LANKENAU & MILLER, LLP**
Stuart Miller
Johnathan Miller
100 Church Street
8th Floor
New York, NY 10007
P: (212) 581-5005

**WENZEL FENTON CABASSA, P.A.**
Brandon J. Hill
Florida Bar Number: 37061
Direct No.: 813-337-7992
LUIS A. CABASSA
Florida Bar Number: 053643
Direct No.: 813-379-2565
1110 North Florida Ave., Suite 300
Tampa, Florida 33602
Main No.: 813-224-0431
Facsimile: 813-229-8712
Email: lcabassa@wfclaw.com
Email: bhill@wfclaw.com


And

**FOR DEFENDANT**


___/s/___ Aaron L. Zandy_____
**FORD & HARRISON LLP**
Aaron L. Zandy

11

Florida Bar No. 0125271
Email: azandy@fordharrison.com
300 South Orange Avenue
Suite 1300
Orlando, FL 32801
(407) 418-2300 Telephone


**FORD & HARRISON LLP**
Shane T. Munoz
Florida Bar No. 0067024
Email: smunoz@fordharrison.com
101 E. Kennedy Boulevard, Suite 900
Tampa, FL 33602
(813) 261-7803 Telephone

WSACTIVELLP:13030905.1

|  | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 1 | Shingle Creek - 1391 |  | 395.58 |
| 2 | Rosen Center - 793 |  | 395.58 |
| 3 | Rosen Center - 793 |  | 395.58 |
| 4 | Rosen Plaza - 405 |  | 395.58 |
| 5 | Rosen Center - 793 |  | 395.58 |
| 6 | Rosen Center - 793 |  | 395.58 |
| 7 | Shingle Creek - 1391 |  | 395.58 |
| 8 | Destination Parkway - 399 |  | 395.58 |
| 9 | Rosen Plaza - 405 |  | 395.58 |
| 10 | Shingle Creek - 1391 |  | 395.58 |
| 11 | Rosen Center - 793 |  | 395.58 |
| 12 | Destination Parkway - 399 |  | 395.58 |
| 13 | Shingle Creek - 1391 |  | 395.58 |
| 14 | Shingle Creek - 1391 |  | 395.58 |
| 15 | Shingle Creek - 1391 |  | 395.58 |
| 16 | Rosen Center - 793 |  | 395.58 |
| 17 | Rosen Point - 245 |  | 395.58 |
| 18 | Destination Parkway - 399 |  | 395.58 |
| 19 | Rosen Plaza - 405 |  | 395.58 |
| 20 | Rosen Plaza - 405 |  | 395.58 |
| 21 | Shingle Creek - 1391 |  | 395.58 |
| 22 | Shingle Creek - 1391 |  | 395.58 |
| 23 | Rosen Center - 793 |  | 395.58 |
| 24 | Shingle Creek - 1391 |  | 395.58 |
| 25 | Rosen Center - 793 |  | 395.58 |
| 26 | Shingle Creek - 1391 |  | 395.58 |
| 27 | Shingle Creek - 1391 |  | 395.58 |
| 28 | Rosen Point - 245 |  | 395.58 |
| 29 | Shingle Creek - 1391 |  | 395.58 |
| 30 | Rosen Plaza - 405 |  | 395.58 |
| 31 | Shingle Creek - 1391 |  | 395.58 |
| 32 | Shingle Creek - 1391 |  | 395.58 |
| 33 | Rosen Plaza - 405 |  | 395.58 |
| 34 | Rosen Plaza - 405 |  | 395.58 |
| 35 | Rosen Universal - 92 |  | 395.58 |
| 36 | Rosen Center - 793 |  | 395.58 |
| 37 | Shingle Creek - 1391 |  | 395.58 |
| 38 | Shingle Creek - 1391 |  | 395.58 |
| 39 | Shingle Creek - 1391 |  | 395.58 |
| 40 | Rosen Plaza - 405 |  | 395.58 |
| 41 | Shingle Creek - 1391 |  | 395.58 |
| 42 | Rosen Center - 793 |  | 395.58 |
| 43 | Rosen Plaza - 405 |  | 395.58 |
| 44 | Rosen Center - 793 |  | 395.58 |
| 45 | Lake Buena Vista - 146 |  | 395.58 |
| 46 | Shingle Creek - 1391 |  | 395.58 |
| 47 | Rosen Center - 793 |  | 395.58 |
| 48 | Rosen Center - 793 |  | 395.58 |
| 49 | Rosen Center - 793 |  | 395.58 |
| 50 | Shingle Creek - 1391 |  | 395.58 |
| 51 | Shingle Creek - 1391 |  | 395.58 |
| 52 | Rosen Center - 793 |  | 395.58 |
| 53 | Rosen Plaza - 405 |  | 395.58 |
| 54 | Shingle Creek - 1391 |  | 395.58 |
| 55 | Rosen Plaza - 405 |  | 395.58 |
| 56 | Rosen Point - 245 |  | 395.58 |
| 57 | Rosen Center - 793 |  | 395.58 |
| 58 | Rosen Center - 793 |  | 395.58 |
| 59 | Shingle Creek - 1391 |  | 395.58 |
| 60 | Rosen Point - 245 |  | 395.58 |
| 61 | Shingle Creek - 1391 |  | 395.58 |
| 62 | Rosen Point - 245 |  | 395.58 |
| 63 | Shingle Creek - 1391 |  | 395.58 |
| 64 | Rosen Center - 793 |  | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 65 | Rosen Center - 793 | | 395.58 |
| 66 | Shingle Creek - 1391 | | 395.58 |
| 67 | Rosen Center - 793 | | 395.58 |
| 68 | Shingle Creek - 1391 | | 395.58 |
| 69 | Shingle Creek - 1391 | | 395.58 |
| 70 | Shingle Creek - 1391 | | 395.58 |
| 71 | Lake Buena Vista - 146 | | 395.58 |
| 72 | Rosen Point - 245 | | 395.58 |
| 73 | Rosen Universal - 92 | | 395.58 |
| 74 | Rosen Universal - 92 | | 395.58 |
| 75 | Shingle Creek - 1391 | | 395.58 |
| 76 | Rosen Point - 245 | | 395.58 |
| 77 | Rosen Center - 793 | | 395.58 |
| 78 | Shingle Creek - 1391 | | 395.58 |
| 79 | Rosen Center - 793 | | 395.58 |
| 80 | Rosen Center - 793 | | 395.58 |
| 81 | Shingle Creek - 1391 | | 395.58 |
| 82 | Destination Parkway - 399 | | 395.58 |
| 83 | Destination Parkway - 399 | | 395.58 |
| 84 | Shingle Creek - 1391 | | 395.58 |
| 85 | Shingle Creek - 1391 | | 395.58 |
| 86 | Shingle Creek - 1391 | | 395.58 |
| 87 | Destination Parkway - 399 | | 395.58 |
| 88 | Rosen Plaza - 405 | | 395.58 |
| 89 | Rosen Plaza - 405 | | 395.58 |
| 90 | Rosen Universal - 92 | | 395.58 |
| 91 | Shingle Creek - 1391 | | 395.58 |
| 92 | Rosen International - 161 | | 395.58 |
| 93 | Rosen International - 161 | | 395.58 |
| 94 | Destination Parkway - 399 | | 395.58 |
| 95 | Shingle Creek - 1391 | | 395.58 |
| 96 | Rosen Plaza - 405 | | 395.58 |
| 97 | Rosen Plaza - 405 | | 395.58 |
| 98 | Rosen Universal - 92 | | 395.58 |
| 99 | Shingle Creek - 1391 | | 395.58 |
| 100 | Rosen International - 161 | | 395.58 |
| 101 | Rosen Point - 245 | | 395.58 |
| 102 | Rosen Point - 245 | | 395.58 |
| 103 | Rosen Universal - 92 | | 395.58 |
| 104 | Rosen Center - 793 | | 395.58 |
| 105 | Destination Parkway - 399 | | 395.58 |
| 106 | Lake Buena Vista - 146 | | 395.58 |
| 107 | Destination Parkway - 399 | | 395.58 |
| 108 | Rosen Plaza - 405 | | 395.58 |
| 109 | Rosen Center - 793 | | 395.58 |
| 110 | Rosen International - 161 | | 395.58 |
| 111 | Rosen Point - 245 | | 395.58 |
| 112 | Rosen Point - 245 | | 395.58 |
| 113 | Shingle Creek - 1391 | | 395.58 |
| 114 | Rosen International - 161 | | 395.58 |
| 115 | Rosen Point - 245 | | 395.58 |
| 116 | Shingle Creek - 1391 | | 395.58 |
| 117 | Destination Parkway - 399 | | 395.58 |
| 118 | Shingle Creek - 1391 | | 395.58 |
| 119 | Shingle Creek - 1391 | | 395.58 |
| 120 | Rosen Center - 793 | | 395.58 |
| 121 | Rosen Center - 793 | | 395.58 |
| 122 | Rosen Center - 793 | | 395.58 |
| 123 | Rosen Plaza - 405 | | 395.58 |
| 124 | Rosen Plaza - 405 | | 395.58 |
| 125 | Shingle Creek - 1391 | | 395.58 |
| 126 | Shingle Creek - 1391 | | 395.58 |
| 127 | Shingle Creek - 1391 | | 395.58 |
| 128 | Rosen Center - 793 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 129 | Rosen Plaza - 405 | | 395.58 |
| 130 | Rosen Plaza - 405 | | 395.58 |
| 131 | Rosen Plaza - 405 | | 395.58 |
| 132 | Rosen Center - 793 | | 395.58 |
| 133 | Shingle Creek - 1391 | | 395.58 |
| 134 | Rosen Center - 793 | | 395.58 |
| 135 | Rosen Center - 793 | | 395.58 |
| 136 | Shingle Creek - 1391 | | 395.58 |
| 137 | Destination Parkway - 399 | | 395.58 |
| 138 | Rosen Universal - 92 | | 395.58 |
| 139 | Destination Parkway - 399 | | 395.58 |
| 140 | Shingle Creek - 1391 | | 395.58 |
| 141 | Rosen Center - 793 | | 395.58 |
| 142 | Shingle Creek - 1391 | | 395.58 |
| 143 | Shingle Creek - 1391 | | 395.58 |
| 144 | Shingle Creek - 1391 | | 395.58 |
| 145 | Rosen Universal - 92 | | 395.58 |
| 146 | Shingle Creek - 1391 | | 395.58 |
| 147 | Rosen Point - 245 | | 395.58 |
| 148 | Shingle Creek - 1391 | | 395.58 |
| 149 | Rosen International - 161 | | 395.58 |
| 150 | Shingle Creek - 1391 | | 395.58 |
| 151 | Shingle Creek - 1391 | | 395.58 |
| 152 | Rosen Center - 793 | | 395.58 |
| 153 | Rosen Point - 245 | | 395.58 |
| 154 | Rosen Center - 793 | | 395.58 |
| 155 | Rosen Point - 245 | | 395.58 |
| 156 | Rosen Point - 245 | | 395.58 |
| 157 | Rosen Center - 793 | | 395.58 |
| 158 | Rosen Center - 793 | | 395.58 |
| 159 | Rosen Point - 245 | | 395.58 |
| 160 | Shingle Creek - 1391 | | 395.58 |
| 161 | Rosen Point - 245 | | 395.58 |
| 162 | Rosen Center - 793 | | 395.58 |
| 163 | Shingle Creek - 1391 | | 395.58 |
| 164 | Rosen Center - 793 | | 395.58 |
| 165 | Shingle Creek - 1391 | | 395.58 |
| 166 | Shingle Creek - 1391 | | 395.58 |
| 167 | Shingle Creek - 1391 | | 395.58 |
| 168 | Rosen Center - 793 | | 395.58 |
| 169 | Rosen Plaza - 405 | | 395.58 |
| 170 | Rosen International - 161 | | 395.58 |
| 171 | Shingle Creek - 1391 | | 395.58 |
| 172 | Shingle Creek - 1391 | | 395.58 |
| 173 | Rosen Plaza - 405 | | 395.58 |
| 174 | Shingle Creek - 1391 | | 395.58 |
| 175 | Shingle Creek - 1391 | | 395.58 |
| 176 | Destination Parkway - 399 | | 395.58 |
| 177 | Rosen Center - 793 | | 395.58 |
| 178 | Rosen Plaza - 405 | | 395.58 |
| 179 | Rosen Center - 793 | | 395.58 |
| 180 | Destination Parkway - 399 | | 395.58 |
| 181 | Rosen Point - 245 | | 395.58 |
| 182 | Rosen Point - 245 | | 395.58 |
| 183 | Destination Parkway - 399 | | 395.58 |
| 184 | Destination Parkway - 399 | | 395.58 |
| 185 | Shingle Creek - 1391 | | 395.58 |
| 186 | Destination Parkway - 399 | | 395.58 |
| 187 | Shingle Creek - 1391 | | 395.58 |
| 188 | Rosen Center - 793 | | 395.58 |
| 189 | Lake Buena Vista - 146 | | 395.58 |
| 190 | Rosen Center - 793 | | 395.58 |
| 191 | Shingle Creek - 1391 | | 395.58 |
| 192 | Shingle Creek - 1391 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 193 | Destination Parkway - 399 | | 395.58 |
| 194 | Rosen Point - 245 | | 395.58 |
| 195 | Shingle Creek - 1391 | | 395.58 |
| 196 | Shingle Creek - 1391 | | 395.58 |
| 197 | Destination Parkway - 399 | | 395.58 |
| 198 | Rosen Center - 793 | | 395.58 |
| 199 | Rosen International - 161 | | 395.58 |
| 200 | Rosen International - 161 | | 395.58 |
| 201 | Shingle Creek - 1391 | | 395.58 |
| 202 | Shingle Creek - 1391 | | 395.58 |
| 203 | Rosen Center - 793 | | 395.58 |
| 204 | Shingle Creek - 1391 | | 395.58 |
| 205 | Shingle Creek - 1391 | | 395.58 |
| 206 | Rosen Point - 245 | | 395.58 |
| 207 | Shingle Creek - 1391 | | 395.58 |
| 208 | Rosen Center - 793 | | 395.58 |
| 209 | Shingle Creek - 1391 | | 395.58 |
| 210 | Rosen Center - 793 | | 395.58 |
| 211 | Rosen International - 161 | | 395.58 |
| 212 | Rosen Plaza - 405 | | 395.58 |
| 213 | Destination Parkway - 399 | | 395.58 |
| 214 | Rosen Plaza - 405 | | 395.58 |
| 215 | Rosen Center - 793 | | 395.58 |
| 216 | Rosen Center - 793 | | 395.58 |
| 217 | Rosen Plaza - 405 | | 395.58 |
| 218 | Rosen Plaza - 405 | | 395.58 |
| 219 | Destination Parkway - 399 | | 395.58 |
| 220 | Shingle Creek - 1391 | | 395.58 |
| 221 | Shingle Creek - 1391 | | 395.58 |
| 222 | Shingle Creek - 1391 | | 395.58 |
| 223 | Rosen Center - 793 | | 395.58 |
| 224 | Shingle Creek - 1391 | | 395.58 |
| 225 | Shingle Creek - 1391 | | 395.58 |
| 226 | Destination Parkway - 399 | | 395.58 |
| 227 | Shingle Creek - 1391 | | 395.58 |
| 228 | Shingle Creek - 1391 | | 395.58 |
| 229 | Rosen Plaza - 405 | | 395.58 |
| 230 | Shingle Creek - 1391 | | 395.58 |
| 231 | Rosen Center - 793 | | 395.58 |
| 232 | Shingle Creek - 1391 | | 395.58 |
| 233 | Rosen Plaza - 405 | | 395.58 |
| 234 | Rosen Point - 245 | | 395.58 |
| 235 | Rosen Plaza - 405 | | 395.58 |
| 236 | Shingle Creek - 1391 | | 395.58 |
| 237 | Shingle Creek - 1391 | | 395.58 |
| 238 | Rosen Center - 793 | | 395.58 |
| 239 | Shingle Creek - 1391 | | 395.58 |
| 240 | Lake Buena Vista - 146 | | 395.58 |
| 241 | Destination Parkway - 399 | | 395.58 |
| 242 | Shingle Creek - 1391 | | 395.58 |
| 243 | Shingle Creek - 1391 | | 395.58 |
| 244 | Shingle Creek - 1391 | | 395.58 |
| 245 | Shingle Creek - 1391 | | 395.58 |
| 246 | Rosen Center - 793 | | 395.58 |
| 247 | Destination Parkway - 399 | | 395.58 |
| 248 | Shingle Creek - 1391 | | 395.58 |
| 249 | Shingle Creek - 1391 | | 395.58 |
| 250 | Rosen International - 161 | | 395.58 |
| 251 | Rosen Plaza - 405 | | 395.58 |
| 252 | Destination Parkway - 399 | | 395.58 |
| 253 | Rosen Center - 793 | | 395.58 |
| 254 | Destination Parkway - 399 | | 395.58 |
| 255 | Rosen Point - 245 | | 395.58 |
| 256 | Shingle Creek - 1391 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 257 | Rosen Center - 793 | | 395.58 |
| 258 | Destination Parkway - 399 | | 395.58 |
| 259 | Shingle Creek - 1391 | | 395.58 |
| 260 | Shingle Creek - 1391 | | 395.58 |
| 261 | Rosen Center - 793 | | 395.58 |
| 262 | Shingle Creek - 1391 | | 395.58 |
| 263 | Shingle Creek - 1391 | | 395.58 |
| 264 | Shingle Creek - 1391 | | 395.58 |
| 265 | Rosen Center - 793 | | 395.58 |
| 266 | Shingle Creek - 1391 | | 395.58 |
| 267 | Shingle Creek - 1391 | | 395.58 |
| 268 | Shingle Creek - 1391 | | 395.58 |
| 269 | Shingle Creek - 1391 | | 395.58 |
| 270 | Rosen Center - 793 | | 395.58 |
| 271 | Shingle Creek - 1391 | | 395.58 |
| 272 | Destination Parkway - 399 | | 395.58 |
| 273 | Rosen Center - 793 | | 395.58 |
| 274 | Shingle Creek - 1391 | | 395.58 |
| 275 | Rosen Center - 793 | | 395.58 |
| 276 | Shingle Creek - 1391 | | 395.58 |
| 277 | Shingle Creek - 1391 | | 395.58 |
| 278 | Rosen Plaza - 405 | | 395.58 |
| 279 | Shingle Creek - 1391 | | 395.58 |
| 280 | Shingle Creek - 1391 | | 395.58 |
| 281 | Shingle Creek - 1391 | | 395.58 |
| 282 | Shingle Creek - 1391 | | 395.58 |
| 283 | Shingle Creek - 1391 | | 395.58 |
| 284 | Shingle Creek - 1391 | | 395.58 |
| 285 | Rosen Point - 245 | | 395.58 |
| 286 | Rosen International - 161 | | 395.58 |
| 287 | Destination Parkway - 399 | | 395.58 |
| 288 | Shingle Creek - 1391 | | 395.58 |
| 289 | Rosen Center - 793 | | 395.58 |
| 290 | Rosen Center - 793 | | 395.58 |
| 291 | Rosen Point - 245 | | 395.58 |
| 292 | Destination Parkway - 399 | | 395.58 |
| 293 | Shingle Creek - 1391 | | 395.58 |
| 294 | Rosen Point - 245 | | 395.58 |
| 295 | Shingle Creek - 1391 | | 395.58 |
| 296 | Shingle Creek - 1391 | | 395.58 |
| 297 | Shingle Creek - 1391 | | 395.58 |
| 298 | Rosen Center - 793 | | 395.58 |
| 299 | Shingle Creek - 1391 | | 395.58 |
| 300 | Shingle Creek - 1391 | | 395.58 |
| 301 | Destination Parkway - 399 | | 395.58 |
| 302 | Shingle Creek - 1391 | | 395.58 |
| 303 | Rosen Center - 793 | | 395.58 |
| 304 | Rosen Point - 245 | | 395.58 |
| 305 | Rosen Center - 793 | | 395.58 |
| 306 | Rosen Center - 793 | | 395.58 |
| 307 | Rosen Center - 793 | | 395.58 |
| 308 | Rosen Center - 793 | | 395.58 |
| 309 | Rosen Center - 793 | | 395.58 |
| 310 | Destination Parkway - 399 | | 395.58 |
| 311 | Rosen Center - 793 | | 395.58 |
| 312 | Lake Buena Vista - 146 | | 395.58 |
| 313 | Destination Parkway - 399 | | 395.58 |
| 314 | Shingle Creek - 1391 | | 395.58 |
| 315 | Lake Buena Vista - 146 | | 395.58 |
| 316 | Rosen Center - 793 | | 395.58 |
| 317 | Destination Parkway - 399 | | 395.58 |
| 318 | Rosen International - 161 | | 395.58 |
| 319 | Rosen Center - 793 | | 395.58 |
| 320 | Shingle Creek - 1391 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 321 | Rosen Point - 245 | | 395.58 |
| 322 | Shingle Creek - 1391 | | 395.58 |
| 323 | Rosen Plaza - 405 | | 395.58 |
| 324 | Rosen Point - 245 | | 395.58 |
| 325 | Rosen Center - 793 | | 395.58 |
| 326 | Lake Buena Vista - 146 | | 395.58 |
| 327 | Rosen Center - 793 | | 395.58 |
| 328 | Lake Buena Vista - 146 | | 395.58 |
| 329 | Rosen Center - 793 | | 395.58 |
| 330 | Shingle Creek - 1391 | | 395.58 |
| 331 | Rosen Center - 793 | | 395.58 |
| 332 | Shingle Creek - 1391 | | 395.58 |
| 333 | Shingle Creek - 1391 | | 395.58 |
| 334 | Shingle Creek - 1391 | | 395.58 |
| 335 | Rosen International - 161 | | 395.58 |
| 336 | Rosen Plaza - 405 | | 395.58 |
| 337 | Shingle Creek - 1391 | | 395.58 |
| 338 | Rosen Point - 245 | | 395.58 |
| 339 | Shingle Creek - 1391 | | 395.58 |
| 340 | Destination Parkway - 399 | | 395.58 |
| 341 | Rosen International - 161 | | 395.58 |
| 342 | Shingle Creek - 1391 | | 395.58 |
| 343 | Rosen Point - 245 | | 395.58 |
| 344 | Rosen Point - 245 | | 395.58 |
| 345 | Shingle Creek - 1391 | | 395.58 |
| 346 | Rosen Point - 245 | | 395.58 |
| 347 | Rosen Point - 245 | | 395.58 |
| 348 | Shingle Creek - 1391 | | 395.58 |
| 349 | Rosen Plaza - 405 | | 395.58 |
| 350 | Lake Buena Vista - 146 | | 395.58 |
| 351 | Rosen Center - 793 | | 395.58 |
| 352 | Shingle Creek - 1391 | | 395.58 |
| 353 | Rosen Point - 245 | | 395.58 |
| 354 | Shingle Creek - 1391 | | 395.58 |
| 355 | Rosen Center - 793 | | 395.58 |
| 356 | Destination Parkway - 399 | | 395.58 |
| 357 | Rosen Center - 793 | | 395.58 |
| 358 | Destination Parkway - 399 | | 395.58 |
| 359 | Shingle Creek - 1391 | | 395.58 |
| 360 | Rosen Center - 793 | | 395.58 |
| 361 | Shingle Creek - 1391 | | 395.58 |
| 362 | Shingle Creek - 1391 | | 395.58 |
| 363 | Shingle Creek - 1391 | | 395.58 |
| 364 | Rosen Center - 793 | | 395.58 |
| 365 | Shingle Creek - 1391 | | 395.58 |
| 366 | Rosen Universal - 92 | | 395.58 |
| 367 | Shingle Creek - 1391 | | 395.58 |
| 368 | Rosen Center - 793 | | 395.58 |
| 369 | Rosen Center - 793 | | 395.58 |
| 370 | Shingle Creek - 1391 | | 395.58 |
| 371 | Shingle Creek - 1391 | | 395.58 |
| 372 | Shingle Creek - 1391 | | 395.58 |
| 373 | Rosen Center - 793 | | 395.58 |
| 374 | Shingle Creek - 1391 | | 395.58 |
| 375 | Destination Parkway - 399 | | 395.58 |
| 376 | Shingle Creek - 1391 | | 395.58 |
| 377 | Shingle Creek - 1391 | | 395.58 |
| 378 | Shingle Creek - 1391 | | 395.58 |
| 379 | Rosen International - 161 | | 395.58 |
| 380 | Rosen Plaza - 405 | | 395.58 |
| 381 | Destination Parkway - 399 | | 395.58 |
| 382 | Rosen Point - 245 | | 395.58 |
| 383 | Shingle Creek - 1391 | | 395.58 |
| 384 | Rosen International - 161 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 385 | Shingle Creek - 1391 | | 395.58 |
| 386 | Shingle Creek - 1391 | | 395.58 |
| 387 | Rosen Point - 245 | | 395.58 |
| 388 | Shingle Creek - 1391 | | 395.58 |
| 389 | Shingle Creek - 1391 | | 395.58 |
| 390 | Shingle Creek - 1391 | | 395.58 |
| 391 | Shingle Creek - 1391 | | 395.58 |
| 392 | Destination Parkway - 399 | | 395.58 |
| 393 | Rosen Center - 793 | | 395.58 |
| 394 | Shingle Creek - 1391 | | 395.58 |
| 395 | Shingle Creek - 1391 | | 395.58 |
| 396 | Lake Buena Vista - 146 | | 395.58 |
| 397 | Rosen Center - 793 | | 395.58 |
| 398 | Lake Buena Vista - 146 | | 395.58 |
| 399 | Rosen Point - 245 | | 395.58 |
| 400 | Shingle Creek - 1391 | | 395.58 |
| 401 | Shingle Creek - 1391 | | 395.58 |
| 402 | Rosen Plaza - 405 | | 395.58 |
| 403 | Shingle Creek - 1391 | | 395.58 |
| 404 | Shingle Creek - 1391 | | 395.58 |
| 405 | Rosen Plaza - 405 | | 395.58 |
| 406 | Destination Parkway - 399 | | 395.58 |
| 407 | Shingle Creek - 1391 | | 395.58 |
| 408 | Shingle Creek - 1391 | | 395.58 |
| 409 | Destination Parkway - 399 | | 395.58 |
| 410 | Shingle Creek - 1391 | | 395.58 |
| 411 | Shingle Creek - 1391 | | 395.58 |
| 412 | Shingle Creek - 1391 | | 395.58 |
| 413 | Shingle Creek - 1391 | | 395.58 |
| 414 | Shingle Creek - 1391 | | 395.58 |
| 415 | Shingle Creek - 1391 | | 395.58 |
| 416 | Shingle Creek - 1391 | | 395.58 |
| 417 | Shingle Creek - 1391 | | 395.58 |
| 418 | Rosen Center - 793 | | 395.58 |
| 419 | Rosen Center - 793 | | 395.58 |
| 420 | Shingle Creek - 1391 | | 395.58 |
| 421 | Destination Parkway - 399 | | 395.58 |
| 422 | Shingle Creek - 1391 | | 395.58 |
| 423 | Rosen Plaza - 405 | | 395.58 |
| 424 | Rosen Plaza - 405 | | 395.58 |
| 425 | Shingle Creek - 1391 | | 395.58 |
| 426 | Rosen Center - 793 | | 395.58 |
| 427 | Shingle Creek - 1391 | | 395.58 |
| 428 | Rosen Plaza - 405 | | 395.58 |
| 429 | Shingle Creek - 1391 | | 395.58 |
| 430 | Shingle Creek - 1391 | | 395.58 |
| 431 | Shingle Creek - 1391 | | 395.58 |
| 432 | Destination Parkway - 399 | | 395.58 |
| 433 | Shingle Creek - 1391 | | 395.58 |
| 434 | Rosen Plaza - 405 | | 395.58 |
| 435 | Rosen Universal - 92 | | 395.58 |
| 436 | Rosen Center - 793 | | 395.58 |
| 437 | Rosen Center - 793 | | 395.58 |
| 438 | Rosen Center - 793 | | 395.58 |
| 439 | Rosen Point - 245 | | 395.58 |
| 440 | Shingle Creek - 1391 | | 395.58 |
| 441 | Shingle Creek - 1391 | | 395.58 |
| 442 | Rosen Plaza - 405 | | 395.58 |
| 443 | Shingle Creek - 1391 | | 395.58 |
| 444 | Shingle Creek - 1391 | | 395.58 |
| 445 | Shingle Creek - 1391 | | 395.58 |
| 446 | Rosen Center - 793 | | 395.58 |
| 447 | Shingle Creek - 1391 | | 395.58 |
| 448 | Shingle Creek - 1391 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 449 | Destination Parkway - 399 | | 395.58 |
| 450 | Rosen Plaza - 405 | | 395.58 |
| 451 | Shingle Creek - 1391 | | 395.58 |
| 452 | Rosen Center - 793 | | 395.58 |
| 453 | Shingle Creek - 1391 | | 395.58 |
| 454 | Shingle Creek - 1391 | | 395.58 |
| 455 | Shingle Creek - 1391 | | 395.58 |
| 456 | Rosen Plaza - 405 | | 395.58 |
| 457 | Rosen Plaza - 405 | | 395.58 |
| 458 | Rosen International - 161 | | 395.58 |
| 459 | Rosen Center - 793 | | 395.58 |
| 460 | Destination Parkway - 399 | | 395.58 |
| 461 | Shingle Creek - 1391 | | 395.58 |
| 462 | Shingle Creek - 1391 | | 395.58 |
| 463 | Rosen Plaza - 405 | | 395.58 |
| 464 | Rosen Center - 793 | | 395.58 |
| 465 | Shingle Creek - 1391 | | 395.58 |
| 466 | Rosen Center - 793 | | 395.58 |
| 467 | Rosen Center - 793 | | 395.58 |
| 468 | Rosen Plaza - 405 | | 395.58 |
| 469 | Rosen Center - 793 | | 395.58 |
| 470 | Shingle Creek - 1391 | | 395.58 |
| 471 | Rosen Point - 245 | | 395.58 |
| 472 | Rosen International - 161 | | 395.58 |
| 473 | Rosen Plaza - 405 | | 395.58 |
| 474 | Rosen Center - 793 | | 395.58 |
| 475 | Shingle Creek - 1391 | | 395.58 |
| 476 | Destination Parkway - 399 | | 395.58 |
| 477 | Destination Parkway - 399 | | 395.58 |
| 478 | Shingle Creek - 1391 | | 395.58 |
| 479 | Shingle Creek - 1391 | | 395.58 |
| 480 | Shingle Creek - 1391 | | 395.58 |
| 481 | Shingle Creek - 1391 | | 395.58 |
| 482 | Rosen Center - 793 | | 395.58 |
| 483 | Shingle Creek - 1391 | | 395.58 |
| 484 | Rosen Center - 793 | | 395.58 |
| 485 | Shingle Creek - 1391 | | 395.58 |
| 486 | Rosen Plaza - 405 | | 395.58 |
| 487 | Rosen Plaza - 405 | | 395.58 |
| 488 | Shingle Creek - 1391 | | 395.58 |
| 489 | Rosen Center - 793 | | 395.58 |
| 490 | Shingle Creek - 1391 | | 395.58 |
| 491 | Shingle Creek - 1391 | | 395.58 |
| 492 | Shingle Creek - 1391 | | 395.58 |
| 493 | Destination Parkway - 399 | | 395.58 |
| 494 | Rosen Center - 793 | | 395.58 |
| 495 | Shingle Creek - 1391 | | 395.58 |
| 496 | Rosen Center - 793 | | 395.58 |
| 497 | Destination Parkway - 399 | | 395.58 |
| 498 | Rosen Center - 793 | | 395.58 |
| 499 | Destination Parkway - 399 | | 395.58 |
| 500 | Rosen Plaza - 405 | | 395.58 |
| 501 | Shingle Creek - 1391 | | 395.58 |
| 502 | Rosen Center - 793 | | 395.58 |
| 503 | Shingle Creek - 1391 | | 395.58 |
| 504 | Shingle Creek - 1391 | | 395.58 |
| 505 | Shingle Creek - 1391 | | 395.58 |
| 506 | Shingle Creek - 1391 | | 395.58 |
| 507 | Rosen Center - 793 | | 395.58 |
| 508 | Shingle Creek - 1391 | | 395.58 |
| 509 | Shingle Creek - 1391 | | 395.58 |
| 510 | Rosen Universal - 92 | | 395.58 |
| 511 | Rosen Universal - 92 | | 395.58 |
| 512 | Rosen Plaza - 405 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 513 | Destination Parkway - 399 | | 395.58 |
| 514 | Rosen Universal - 92 | | 395.58 |
| 515 | Rosen Center - 793 | | 395.58 |
| 516 | Destination Parkway - 399 | | 395.58 |
| 517 | Shingle Creek - 1391 | | 395.58 |
| 518 | Rosen Center - 793 | | 395.58 |
| 519 | Shingle Creek - 1391 | | 395.58 |
| 520 | Destination Parkway - 399 | | 395.58 |
| 521 | Shingle Creek - 1391 | | 395.58 |
| 522 | Destination Parkway - 399 | | 395.58 |
| 523 | Destination Parkway - 399 | | 395.58 |
| 524 | Rosen Plaza - 405 | | 395.58 |
| 525 | Rosen Plaza - 405 | | 395.58 |
| 526 | Rosen Center - 793 | | 395.58 |
| 527 | Destination Parkway - 399 | | 395.58 |
| 528 | Rosen Center - 793 | | 395.58 |
| 529 | Shingle Creek - 1391 | | 395.58 |
| 530 | Destination Parkway - 399 | | 395.58 |
| 531 | Rosen Plaza - 405 | | 395.58 |
| 532 | Rosen Center - 793 | | 395.58 |
| 533 | Lake Buena Vista - 146 | | 395.58 |
| 534 | Rosen Point - 245 | | 395.58 |
| 535 | Rosen Plaza - 405 | | 395.58 |
| 536 | Shingle Creek - 1391 | | 395.58 |
| 537 | Rosen Plaza - 405 | | 395.58 |
| 538 | Rosen International - 161 | | 395.58 |
| 539 | Rosen Center - 793 | | 395.58 |
| 540 | Destination Parkway - 399 | | 395.58 |
| 541 | Destination Parkway - 399 | | 395.58 |
| 542 | Rosen International - 161 | | 395.58 |
| 543 | Shingle Creek - 1391 | | 395.58 |
| 544 | Lake Buena Vista - 146 | | 395.58 |
| 545 | Rosen Plaza - 405 | | 395.58 |
| 546 | Destination Parkway - 399 | | 395.58 |
| 547 | Shingle Creek - 1391 | | 395.58 |
| 548 | Shingle Creek - 1391 | | 395.58 |
| 549 | Rosen International - 161 | | 395.58 |
| 550 | Destination Parkway - 399 | | 395.58 |
| 551 | Rosen Point - 245 | | 395.58 |
| 552 | Shingle Creek - 1391 | | 395.58 |
| 553 | Rosen Plaza - 405 | | 395.58 |
| 554 | Shingle Creek - 1391 | | 395.58 |
| 555 | Rosen Center - 793 | | 395.58 |
| 556 | Rosen Center - 793 | | 395.58 |
| 557 | Rosen Plaza - 405 | | 395.58 |
| 558 | Rosen Center - 793 | | 395.58 |
| 559 | Lake Buena Vista - 146 | | 395.58 |
| 560 | Rosen Center - 793 | | 395.58 |
| 561 | Shingle Creek - 1391 | | 395.58 |
| 562 | Shingle Creek - 1391 | | 395.58 |
| 563 | Lake Buena Vista - 146 | | 395.58 |
| 564 | Destination Parkway - 399 | | 395.58 |
| 565 | Rosen Center - 793 | | 395.58 |
| 566 | Rosen Plaza - 405 | | 395.58 |
| 567 | Lake Buena Vista - 146 | | 395.58 |
| 568 | Rosen Center - 793 | | 395.58 |
| 569 | Shingle Creek - 1391 | | 395.58 |
| 570 | Shingle Creek - 1391 | | 395.58 |
| 571 | Shingle Creek - 1391 | | 395.58 |
| 572 | Rosen Plaza - 405 | | 395.58 |
| 573 | Destination Parkway - 399 | | 395.58 |
| 574 | Rosen Center - 793 | | 395.58 |
| 575 | Shingle Creek - 1391 | | 395.58 |
| 576 | Rosen Center - 793 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 577 | Shingle Creek - 1391 | | 395.58 |
| 578 | Shingle Creek - 1391 | | 395.58 |
| 579 | Lake Buena Vista - 146 | | 395.58 |
| 580 | Rosen Center - 793 | | 395.58 |
| 581 | Rosen Center - 793 | | 395.58 |
| 582 | Rosen Point - 245 | | 395.58 |
| 583 | Shingle Creek - 1391 | | 395.58 |
| 584 | Rosen Center - 793 | | 395.58 |
| 585 | Rosen Universal - 92 | | 395.58 |
| 586 | Rosen Center - 793 | | 395.58 |
| 587 | Rosen International - 161 | | 395.58 |
| 588 | Shingle Creek - 1391 | | 395.58 |
| 589 | Rosen International - 161 | | 395.58 |
| 590 | Shingle Creek - 1391 | | 395.58 |
| 591 | Rosen Point - 245 | | 395.58 |
| 592 | Rosen International - 161 | | 395.58 |
| 593 | Lake Buena Vista - 146 | | 395.58 |
| 594 | Rosen Plaza - 405 | | 395.58 |
| 595 | Shingle Creek - 1391 | | 395.58 |
| 596 | Shingle Creek - 1391 | | 395.58 |
| 597 | Shingle Creek - 1391 | | 395.58 |
| 598 | Destination Parkway - 399 | | 395.58 |
| 599 | Shingle Creek - 1391 | | 395.58 |
| 600 | Rosen International - 161 | | 395.58 |
| 601 | Destination Parkway - 399 | | 395.58 |
| 602 | Rosen Point - 245 | | 395.58 |
| 603 | Lake Buena Vista - 146 | | 395.58 |
| 604 | Lake Buena Vista - 146 | | 395.58 |
| 605 | Destination Parkway - 399 | | 395.58 |
| 606 | Rosen Point - 245 | | 395.58 |
| 607 | Rosen Point - 245 | | 395.58 |
| 608 | Rosen Center - 793 | | 395.58 |
| 609 | Destination Parkway - 399 | | 395.58 |
| 610 | Shingle Creek - 1391 | | 395.58 |
| 611 | Shingle Creek - 1391 | | 395.58 |
| 612 | Shingle Creek - 1391 | | 395.58 |
| 613 | Rosen Center - 793 | | 395.58 |
| 614 | Shingle Creek - 1391 | | 395.58 |
| 615 | Rosen Center - 793 | | 395.58 |
| 616 | Rosen Plaza - 405 | | 395.58 |
| 617 | Rosen Plaza - 405 | | 395.58 |
| 618 | Rosen Plaza - 405 | | 395.58 |
| 619 | Rosen Center - 793 | | 395.58 |
| 620 | Lake Buena Vista - 146 | | 395.58 |
| 621 | Shingle Creek - 1391 | | 395.58 |
| 622 | Shingle Creek - 1391 | | 395.58 |
| 623 | Shingle Creek - 1391 | | 395.58 |
| 624 | Rosen Plaza - 405 | | 395.58 |
| 625 | Rosen Point - 245 | | 395.58 |
| 626 | Shingle Creek - 1391 | | 395.58 |
| 627 | Rosen Point - 245 | | 395.58 |
| 628 | Rosen Center - 793 | | 395.58 |
| 629 | Destination Parkway - 399 | | 395.58 |
| 630 | Rosen Center - 793 | | 395.58 |
| 631 | Shingle Creek - 1391 | | 395.58 |
| 632 | Shingle Creek - 1391 | | 395.58 |
| 633 | Shingle Creek - 1391 | | 395.58 |
| 634 | Shingle Creek - 1391 | | 395.58 |
| 635 | Shingle Creek - 1391 | | 395.58 |
| 636 | Rosen Plaza - 405 | | 395.58 |
| 637 | Destination Parkway - 399 | | 395.58 |
| 638 | Rosen International - 161 | | 395.58 |
| 639 | Rosen Point - 245 | | 395.58 |
| 640 | Rosen Center - 793 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 641 | Rosen Plaza - 405 | | 395.58 |
| 642 | Rosen Plaza - 405 | | 395.58 |
| 643 | Shingle Creek - 1391 | | 395.58 |
| 644 | Destination Parkway - 399 | | 395.58 |
| 645 | Rosen Universal - 92 | | 395.58 |
| 646 | Rosen Center - 793 | | 395.58 |
| 647 | Rosen Center - 793 | | 395.58 |
| 648 | Shingle Creek - 1391 | | 395.58 |
| 649 | Rosen Point - 245 | | 395.58 |
| 650 | Rosen Center - 793 | | 395.58 |
| 651 | Shingle Creek - 1391 | | 395.58 |
| 652 | Shingle Creek - 1391 | | 395.58 |
| 653 | Destination Parkway - 399 | | 395.58 |
| 654 | Shingle Creek - 1391 | | 395.58 |
| 655 | Rosen Center - 793 | | 395.58 |
| 656 | Rosen Center - 793 | | 395.58 |
| 657 | Shingle Creek - 1391 | | 395.58 |
| 658 | Rosen International - 161 | | 395.58 |
| 659 | Rosen Center - 793 | | 395.58 |
| 660 | Rosen Center - 793 | | 395.58 |
| 661 | Shingle Creek - 1391 | | 395.58 |
| 662 | Shingle Creek - 1391 | | 395.58 |
| 663 | Rosen Point - 245 | | 395.58 |
| 664 | Shingle Creek - 1391 | | 395.58 |
| 665 | Rosen Center - 793 | | 395.58 |
| 666 | Shingle Creek - 1391 | | 395.58 |
| 667 | Rosen Plaza - 405 | | 395.58 |
| 668 | Shingle Creek - 1391 | | 395.58 |
| 669 | Rosen Universal - 92 | | 395.58 |
| 670 | Shingle Creek - 1391 | | 395.58 |
| 671 | Shingle Creek - 1391 | | 395.58 |
| 672 | Rosen Center - 793 | | 395.58 |
| 673 | Rosen Center - 793 | | 395.58 |
| 674 | Shingle Creek - 1391 | | 395.58 |
| 675 | Rosen International - 161 | | 395.58 |
| 676 | Rosen Plaza - 405 | | 395.58 |
| 677 | Rosen Plaza - 405 | | 395.58 |
| 678 | Rosen Center - 793 | | 395.58 |
| 679 | Rosen Plaza - 405 | | 395.58 |
| 680 | Rosen Plaza - 405 | | 395.58 |
| 681 | Destination Parkway - 399 | | 395.58 |
| 682 | Shingle Creek - 1391 | | 395.58 |
| 683 | Rosen Center - 793 | | 395.58 |
| 684 | Destination Parkway - 399 | | 395.58 |
| 685 | Rosen Plaza - 405 | | 395.58 |
| 686 | Rosen Plaza - 405 | | 395.58 |
| 687 | Shingle Creek - 1391 | | 395.58 |
| 688 | Rosen Center - 793 | | 395.58 |
| 689 | Shingle Creek - 1391 | | 395.58 |
| 690 | Shingle Creek - 1391 | | 395.58 |
| 691 | Rosen Plaza - 405 | | 395.58 |
| 692 | Rosen Center - 793 | | 395.58 |
| 693 | Rosen Center - 793 | | 395.58 |
| 694 | Rosen Center - 793 | | 395.58 |
| 695 | Rosen Center - 793 | | 395.58 |
| 696 | Shingle Creek - 1391 | | 395.58 |
| 697 | Lake Buena Vista - 146 | | 395.58 |
| 698 | Shingle Creek - 1391 | | 395.58 |
| 699 | Rosen Plaza - 405 | | 395.58 |
| 700 | Rosen Point - 245 | | 395.58 |
| 701 | Rosen Universal - 92 | | 395.58 |
| 702 | Shingle Creek - 1391 | | 395.58 |
| 703 | Shingle Creek - 1391 | | 395.58 |
| 704 | Destination Parkway - 399 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 705 | Rosen International - 161 | | 395.58 |
| 706 | Rosen Universal - 92 | | 395.58 |
| 707 | Shingle Creek - 1391 | | 395.58 |
| 708 | Lake Buena Vista - 146 | | 395.58 |
| 709 | Shingle Creek - 1391 | | 395.58 |
| 710 | Shingle Creek - 1391 | | 395.58 |
| 711 | Rosen Center - 793 | | 395.58 |
| 712 | Rosen Point - 245 | | 395.58 |
| 713 | Destination Parkway - 399 | | 395.58 |
| 714 | Rosen Point - 245 | | 395.58 |
| 715 | Shingle Creek - 1391 | | 395.58 |
| 716 | Shingle Creek - 1391 | | 395.58 |
| 717 | Shingle Creek - 1391 | | 395.58 |
| 718 | Rosen International - 161 | | 395.58 |
| 719 | Destination Parkway - 399 | | 395.58 |
| 720 | Destination Parkway - 399 | | 395.58 |
| 721 | Shingle Creek - 1391 | | 395.58 |
| 722 | Rosen International - 161 | | 395.58 |
| 723 | Rosen International - 161 | | 395.58 |
| 724 | Rosen International - 161 | | 395.58 |
| 725 | Rosen Center - 793 | | 395.58 |
| 726 | Lake Buena Vista - 146 | | 395.58 |
| 727 | Destination Parkway - 399 | | 395.58 |
| 728 | Shingle Creek - 1391 | | 395.58 |
| 729 | Lake Buena Vista - 146 | | 395.58 |
| 730 | Rosen Center - 793 | | 395.58 |
| 731 | Rosen Point - 245 | | 395.58 |
| 732 | Shingle Creek - 1391 | | 395.58 |
| 733 | Destination Parkway - 399 | | 395.58 |
| 734 | Destination Parkway - 399 | | 395.58 |
| 735 | Rosen Center - 793 | | 395.58 |
| 736 | Rosen Center - 793 | | 395.58 |
| 737 | Rosen Plaza - 405 | | 395.58 |
| 738 | Shingle Creek - 1391 | | 395.58 |
| 739 | Shingle Creek - 1391 | | 395.58 |
| 740 | Rosen Plaza - 405 | | 395.58 |
| 741 | Rosen Center - 793 | | 395.58 |
| 742 | Rosen Plaza - 405 | | 395.58 |
| 743 | Destination Parkway - 399 | | 395.58 |
| 744 | Rosen Point - 245 | | 395.58 |
| 745 | Rosen Point - 245 | | 395.58 |
| 746 | Shingle Creek - 1391 | | 395.58 |
| 747 | Shingle Creek - 1391 | | 395.58 |
| 748 | Rosen Center - 793 | | 395.58 |
| 749 | Rosen Center - 793 | | 395.58 |
| 750 | Shingle Creek - 1391 | | 395.58 |
| 751 | Shingle Creek - 1391 | | 395.58 |
| 752 | Shingle Creek - 1391 | | 395.58 |
| 753 | Shingle Creek - 1391 | | 395.58 |
| 754 | Rosen Plaza - 405 | | 395.58 |
| 755 | Rosen Center - 793 | | 395.58 |
| 756 | Rosen Center - 793 | | 395.58 |
| 757 | Shingle Creek - 1391 | | 395.58 |
| 758 | Rosen Center - 793 | | 395.58 |
| 759 | Rosen Center - 793 | | 395.58 |
| 760 | Destination Parkway - 399 | | 395.58 |
| 761 | Shingle Creek - 1391 | | 395.58 |
| 762 | Lake Buena Vista - 146 | | 395.58 |
| 763 | Shingle Creek - 1391 | | 395.58 |
| 764 | Rosen Center - 793 | | 395.58 |
| 765 | Lake Buena Vista - 146 | | 395.58 |
| 766 | Shingle Creek - 1391 | | 395.58 |
| 767 | Destination Parkway - 399 | | 395.58 |
| 768 | Lake Buena Vista - 146 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 769 | Shingle Creek - 1391 | | 395.58 |
| 770 | Shingle Creek - 1391 | | 395.58 |
| 771 | Shingle Creek - 1391 | | 395.58 |
| 772 | Destination Parkway - 399 | | 395.58 |
| 773 | Rosen Plaza - 405 | | 395.58 |
| 774 | Shingle Creek - 1391 | | 395.58 |
| 775 | Rosen International - 161 | | 395.58 |
| 776 | Shingle Creek - 1391 | | 395.58 |
| 777 | Rosen Center - 793 | | 395.58 |
| 778 | Rosen Center - 793 | | 395.58 |
| 779 | Rosen Point - 245 | | 395.58 |
| 780 | Shingle Creek - 1391 | | 395.58 |
| 781 | Shingle Creek - 1391 | | 395.58 |
| 782 | Destination Parkway - 399 | | 395.58 |
| 783 | Rosen Center - 793 | | 395.58 |
| 784 | Rosen Plaza - 405 | | 395.58 |
| 785 | Shingle Creek - 1391 | | 395.58 |
| 786 | Rosen Plaza - 405 | | 395.58 |
| 787 | Shingle Creek - 1391 | | 395.58 |
| 788 | Rosen International - 161 | | 395.58 |
| 789 | Rosen Plaza - 405 | | 395.58 |
| 790 | Shingle Creek - 1391 | | 395.58 |
| 791 | Destination Parkway - 399 | | 395.58 |
| 792 | Rosen Point - 245 | | 395.58 |
| 793 | Rosen Point - 245 | | 395.58 |
| 794 | Rosen Center - 793 | | 395.58 |
| 795 | Destination Parkway - 399 | | 395.58 |
| 796 | Lake Buena Vista - 146 | | 395.58 |
| 797 | Shingle Creek - 1391 | | 395.58 |
| 798 | Rosen Plaza - 405 | | 395.58 |
| 799 | Shingle Creek - 1391 | | 395.58 |
| 800 | Rosen Center - 793 | | 395.58 |
| 801 | Shingle Creek - 1391 | | 395.58 |
| 802 | Shingle Creek - 1391 | | 395.58 |
| 803 | Shingle Creek - 1391 | | 395.58 |
| 804 | Rosen International - 161 | | 395.58 |
| 805 | Rosen Center - 793 | | 395.58 |
| 806 | Rosen Center - 793 | | 395.58 |
| 807 | Shingle Creek - 1391 | | 395.58 |
| 808 | Shingle Creek - 1391 | | 395.58 |
| 809 | Rosen Point - 245 | | 395.58 |
| 810 | Rosen Center - 793 | | 395.58 |
| 811 | Shingle Creek - 1391 | | 395.58 |
| 812 | Shingle Creek - 1391 | | 395.58 |
| 813 | Rosen Center - 793 | | 395.58 |
| 814 | Rosen Center - 793 | | 395.58 |
| 815 | Shingle Creek - 1391 | | 395.58 |
| 816 | Rosen Point - 245 | | 395.58 |
| 817 | Rosen Plaza - 405 | | 395.58 |
| 818 | Shingle Creek - 1391 | | 395.58 |
| 819 | Shingle Creek - 1391 | | 395.58 |
| 820 | Shingle Creek - 1391 | | 395.58 |
| 821 | Rosen Center - 793 | | 395.58 |
| 822 | Rosen Plaza - 405 | | 395.58 |
| 823 | Rosen Plaza - 405 | | 395.58 |
| 824 | Rosen Center - 793 | | 395.58 |
| 825 | Rosen Point - 245 | | 395.58 |
| 826 | Rosen Center - 793 | | 395.58 |
| 827 | Shingle Creek - 1391 | | 395.58 |
| 828 | Rosen Plaza - 405 | | 395.58 |
| 829 | Shingle Creek - 1391 | | 395.58 |
| 830 | Rosen Plaza - 405 | | 395.58 |
| 831 | Lake Buena Vista - 146 | | 395.58 |
| 832 | Destination Parkway - 399 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 833 | Lake Buena Vista - 146 | | 395.58 |
| 834 | Destination Parkway - 399 | | 395.58 |
| 835 | Rosen Plaza - 405 | | 395.58 |
| 836 | Rosen Plaza - 405 | | 395.58 |
| 837 | Shingle Creek - 1391 | | 395.58 |
| 838 | Shingle Creek - 1391 | | 395.58 |
| 839 | Rosen International - 161 | | 395.58 |
| 840 | Rosen International - 161 | | 395.58 |
| 841 | Shingle Creek - 1391 | | 395.58 |
| 842 | Rosen International - 161 | | 395.58 |
| 843 | Rosen International - 161 | | 395.58 |
| 844 | Shingle Creek - 1391 | | 395.58 |
| 845 | Rosen Point - 245 | | 395.58 |
| 846 | Rosen Center - 793 | | 395.58 |
| 847 | Destination Parkway - 399 | | 395.58 |
| 848 | Rosen Center - 793 | | 395.58 |
| 849 | Rosen Center - 793 | | 395.58 |
| 850 | Rosen Center - 793 | | 395.58 |
| 851 | Rosen Center - 793 | | 395.58 |
| 852 | Rosen Center - 793 | | 395.58 |
| 853 | Shingle Creek - 1391 | | 395.58 |
| 854 | Rosen Point - 245 | | 395.58 |
| 855 | Shingle Creek - 1391 | | 395.58 |
| 856 | Rosen International - 161 | | 395.58 |
| 857 | Rosen Universal - 92 | | 395.58 |
| 858 | Rosen Plaza - 405 | | 395.58 |
| 859 | Shingle Creek - 1391 | | 395.58 |
| 860 | Lake Buena Vista - 146 | | 395.58 |
| 861 | Shingle Creek - 1391 | | 395.58 |
| 862 | Shingle Creek - 1391 | | 395.58 |
| 863 | Shingle Creek - 1391 | | 395.58 |
| 864 | Destination Parkway - 399 | | 395.58 |
| 865 | Rosen Center - 793 | | 395.58 |
| 866 | Rosen International - 161 | | 395.58 |
| 867 | Rosen Center - 793 | | 395.58 |
| 868 | Destination Parkway - 399 | | 395.58 |
| 869 | Rosen Center - 793 | | 395.58 |
| 870 | Rosen Plaza - 405 | | 395.58 |
| 871 | Destination Parkway - 399 | | 395.58 |
| 872 | Shingle Creek - 1391 | | 395.58 |
| 873 | Rosen Center - 793 | | 395.58 |
| 874 | Rosen Center - 793 | | 395.58 |
| 875 | Lake Buena Vista - 146 | | 395.58 |
| 876 | Rosen Center - 793 | | 395.58 |
| 877 | Rosen Center - 793 | | 395.58 |
| 878 | Shingle Creek - 1391 | | 395.58 |
| 879 | Lake Buena Vista - 146 | | 395.58 |
| 880 | Destination Parkway - 399 | | 395.58 |
| 881 | Destination Parkway - 399 | | 395.58 |
| 882 | Shingle Creek - 1391 | | 395.58 |
| 883 | Lake Buena Vista - 146 | | 395.58 |
| 884 | Lake Buena Vista - 146 | | 395.58 |
| 885 | Rosen Plaza - 405 | | 395.58 |
| 886 | Rosen Plaza - 405 | | 395.58 |
| 887 | Rosen Center - 793 | | 395.58 |
| 888 | Rosen Plaza - 405 | | 395.58 |
| 889 | Shingle Creek - 1391 | | 395.58 |
| 890 | Shingle Creek - 1391 | | 395.58 |
| 891 | Rosen Center - 793 | | 395.58 |
| 892 | Shingle Creek - 1391 | | 395.58 |
| 893 | Shingle Creek - 1391 | | 395.58 |
| 894 | Shingle Creek - 1391 | | 395.58 |
| 895 | Shingle Creek - 1391 | | 395.58 |
| 896 | Shingle Creek - 1391 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 897 | Rosen Center - 793 | | 395.58 |
| 898 | Shingle Creek - 1391 | | 395.58 |
| 899 | Rosen Center - 793 | | 395.58 |
| 900 | Shingle Creek - 1391 | | 395.58 |
| 901 | Shingle Creek - 1391 | | 395.58 |
| 902 | Shingle Creek - 1391 | | 395.58 |
| 903 | Shingle Creek - 1391 | | 395.58 |
| 904 | Shingle Creek - 1391 | | 395.58 |
| 905 | Shingle Creek - 1391 | | 395.58 |
| 906 | Shingle Creek - 1391 | | 395.58 |
| 907 | Rosen Plaza - 405 | | 395.58 |
| 908 | Rosen Point - 245 | | 395.58 |
| 909 | Rosen Plaza - 405 | | 395.58 |
| 910 | Shingle Creek - 1391 | | 395.58 |
| 911 | Rosen Center - 793 | | 395.58 |
| 912 | Rosen Center - 793 | | 395.58 |
| 913 | Rosen Plaza - 405 | | 395.58 |
| 914 | Lake Buena Vista - 146 | | 395.58 |
| 915 | Destination Parkway - 399 | | 395.58 |
| 916 | Rosen Center - 793 | | 395.58 |
| 917 | Rosen Plaza - 405 | | 395.58 |
| 918 | Shingle Creek - 1391 | | 395.58 |
| 919 | Rosen Center - 793 | | 395.58 |
| 920 | Shingle Creek - 1391 | | 395.58 |
| 921 | Destination Parkway - 399 | | 395.58 |
| 922 | Rosen Plaza - 405 | | 395.58 |
| 923 | Shingle Creek - 1391 | | 395.58 |
| 924 | Shingle Creek - 1391 | | 395.58 |
| 925 | Rosen International - 161 | | 395.58 |
| 926 | Shingle Creek - 1391 | | 395.58 |
| 927 | Shingle Creek - 1391 | | 395.58 |
| 928 | Rosen Point - 245 | | 395.58 |
| 929 | Shingle Creek - 1391 | | 395.58 |
| 930 | Shingle Creek - 1391 | | 395.58 |
| 931 | Shingle Creek - 1391 | | 395.58 |
| 932 | Rosen Point - 245 | | 395.58 |
| 933 | Shingle Creek - 1391 | | 395.58 |
| 934 | Destination Parkway - 399 | | 395.58 |
| 935 | Shingle Creek - 1391 | | 395.58 |
| 936 | Shingle Creek - 1391 | | 395.58 |
| 937 | Shingle Creek - 1391 | | 395.58 |
| 938 | Shingle Creek - 1391 | | 395.58 |
| 939 | Rosen Point - 245 | | 395.58 |
| 940 | Shingle Creek - 1391 | | 395.58 |
| 941 | Shingle Creek - 1391 | | 395.58 |
| 942 | Shingle Creek - 1391 | | 395.58 |
| 943 | Destination Parkway - 399 | | 395.58 |
| 944 | Destination Parkway - 399 | | 395.58 |
| 945 | Shingle Creek - 1391 | | 395.58 |
| 946 | Rosen Plaza - 405 | | 395.58 |
| 947 | Shingle Creek - 1391 | | 395.58 |
| 948 | Rosen Point - 245 | | 395.58 |
| 949 | Shingle Creek - 1391 | | 395.58 |
| 950 | Shingle Creek - 1391 | | 395.58 |
| 951 | Shingle Creek - 1391 | | 395.58 |
| 952 | Lake Buena Vista - 146 | | 395.58 |
| 953 | Rosen International - 161 | | 395.58 |
| 954 | Rosen Point - 245 | | 395.58 |
| 955 | Rosen Center - 793 | | 395.58 |
| 956 | Rosen Center - 793 | | 395.58 |
| 957 | Rosen Center - 793 | | 395.58 |
| 958 | Rosen Center - 793 | | 395.58 |
| 959 | Rosen Center - 793 | | 395.58 |
| 960 | Rosen Plaza - 405 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 961 | Rosen Plaza - 405 | | 395.58 |
| 962 | Lake Buena Vista - 146 | | 395.58 |
| 963 | Shingle Creek - 1391 | | 395.58 |
| 964 | Rosen Plaza - 405 | | 395.58 |
| 965 | Rosen Plaza - 405 | | 395.58 |
| 966 | Rosen International - 161 | | 395.58 |
| 967 | Shingle Creek - 1391 | | 395.58 |
| 968 | Shingle Creek - 1391 | | 395.58 |
| 969 | Rosen Center - 793 | | 395.58 |
| 970 | Lake Buena Vista - 146 | | 395.58 |
| 971 | Rosen Center - 793 | | 395.58 |
| 972 | Rosen Center - 793 | | 395.58 |
| 973 | Shingle Creek - 1391 | | 395.58 |
| 974 | Destination Parkway - 399 | | 395.58 |
| 975 | Rosen Point - 245 | | 395.58 |
| 976 | Rosen Center - 793 | | 395.58 |
| 977 | Shingle Creek - 1391 | | 395.58 |
| 978 | Rosen Center - 793 | | 395.58 |
| 979 | Rosen Center - 793 | | 395.58 |
| 980 | Rosen Plaza - 405 | | 395.58 |
| 981 | Destination Parkway - 399 | | 395.58 |
| 982 | Rosen Center - 793 | | 395.58 |
| 983 | Shingle Creek - 1391 | | 395.58 |
| 984 | Shingle Creek - 1391 | | 395.58 |
| 985 | Rosen Center - 793 | | 395.58 |
| 986 | Rosen Plaza - 405 | | 395.58 |
| 987 | Rosen Universal - 92 | | 395.58 |
| 988 | Shingle Creek - 1391 | | 395.58 |
| 989 | Rosen Plaza - 405 | | 395.58 |
| 990 | Rosen Plaza - 405 | | 395.58 |
| 991 | Rosen Plaza - 405 | | 395.58 |
| 992 | Rosen Center - 793 | | 395.58 |
| 993 | Shingle Creek - 1391 | | 395.58 |
| 994 | Shingle Creek - 1391 | | 395.58 |
| 995 | Shingle Creek - 1391 | | 395.58 |
| 996 | Destination Parkway - 399 | | 395.58 |
| 997 | Rosen Center - 793 | | 395.58 |
| 998 | Shingle Creek - 1391 | | 395.58 |
| 999 | Shingle Creek - 1391 | | 395.58 |
| 1000 | Shingle Creek - 1391 | | 395.58 |
| 1001 | Rosen Plaza - 405 | | 395.58 |
| 1002 | Rosen Center - 793 | | 395.58 |
| 1003 | Destination Parkway - 399 | | 395.58 |
| 1004 | Rosen Universal - 92 | | 395.58 |
| 1005 | Rosen Center - 793 | | 395.58 |
| 1006 | Rosen International - 161 | | 395.58 |
| 1007 | Shingle Creek - 1391 | | 395.58 |
| 1008 | Destination Parkway - 399 | | 395.58 |
| 1009 | Destination Parkway - 399 | | 395.58 |
| 1010 | Rosen Center - 793 | | 395.58 |
| 1011 | Shingle Creek - 1391 | | 395.58 |
| 1012 | Rosen Point - 245 | | 395.58 |
| 1013 | Rosen Point - 245 | | 395.58 |
| 1014 | Shingle Creek - 1391 | | 395.58 |
| 1015 | Rosen Center - 793 | | 395.58 |
| 1016 | Shingle Creek - 1391 | | 395.58 |
| 1017 | Destination Parkway - 399 | | 395.58 |
| 1018 | Rosen Center - 793 | | 395.58 |
| 1019 | Rosen Plaza - 405 | | 395.58 |
| 1020 | Rosen Center - 793 | | 395.58 |
| 1021 | Rosen Center - 793 | | 395.58 |
| 1022 | Rosen Center - 793 | | 395.58 |
| 1023 | Rosen Universal - 92 | | 395.58 |
| 1024 | Lake Buena Vista - 146 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 1025 | Rosen Center - 793 | | 395.58 |
| 1026 | Shingle Creek - 1391 | | 395.58 |
| 1027 | Destination Parkway - 399 | | 395.58 |
| 1028 | Rosen Center - 793 | | 395.58 |
| 1029 | Shingle Creek - 1391 | | 395.58 |
| 1030 | Rosen Center - 793 | | 395.58 |
| 1031 | Destination Parkway - 399 | | 395.58 |
| 1032 | Rosen Center - 793 | | 395.58 |
| 1033 | Shingle Creek - 1391 | | 395.58 |
| 1034 | Shingle Creek - 1391 | | 395.58 |
| 1035 | Rosen Center - 793 | | 395.58 |
| 1036 | Rosen Universal - 92 | | 395.58 |
| 1037 | Shingle Creek - 1391 | | 395.58 |
| 1038 | Rosen Plaza - 405 | | 395.58 |
| 1039 | Rosen International - 161 | | 395.58 |
| 1040 | Rosen Center - 793 | | 395.58 |
| 1041 | Shingle Creek - 1391 | | 395.58 |
| 1042 | Rosen Plaza - 405 | | 395.58 |
| 1043 | Shingle Creek - 1391 | | 395.58 |
| 1044 | Shingle Creek - 1391 | | 395.58 |
| 1045 | Rosen Point - 245 | | 395.58 |
| 1046 | Rosen Universal - 92 | | 395.58 |
| 1047 | Rosen International - 161 | | 395.58 |
| 1048 | Shingle Creek - 1391 | | 395.58 |
| 1049 | Rosen Point - 245 | | 395.58 |
| 1050 | Destination Parkway - 399 | | 395.58 |
| 1051 | Rosen Point - 245 | | 395.58 |
| 1052 | Destination Parkway - 399 | | 395.58 |
| 1053 | Shingle Creek - 1391 | | 395.58 |
| 1054 | Rosen Point - 245 | | 395.58 |
| 1055 | Destination Parkway - 399 | | 395.58 |
| 1056 | Rosen International - 161 | | 395.58 |
| 1057 | Rosen Center - 793 | | 395.58 |
| 1058 | Destination Parkway - 399 | | 395.58 |
| 1059 | Shingle Creek - 1391 | | 395.58 |
| 1060 | Rosen Plaza - 405 | | 395.58 |
| 1061 | Rosen Plaza - 405 | | 395.58 |
| 1062 | Rosen Center - 793 | | 395.58 |
| 1063 | Rosen Universal - 92 | | 395.58 |
| 1064 | Rosen Center - 793 | | 395.58 |
| 1065 | Shingle Creek - 1391 | | 395.58 |
| 1066 | Rosen International - 161 | | 395.58 |
| 1067 | Shingle Creek - 1391 | | 395.58 |
| 1068 | Shingle Creek - 1391 | | 395.58 |
| 1069 | Rosen Center - 793 | | 395.58 |
| 1070 | Rosen Point - 245 | | 395.58 |
| 1071 | Shingle Creek - 1391 | | 395.58 |
| 1072 | Rosen Center - 793 | | 395.58 |
| 1073 | Rosen Center - 793 | | 395.58 |
| 1074 | Rosen Point - 245 | | 395.58 |
| 1075 | Rosen Plaza - 405 | | 395.58 |
| 1076 | Rosen Plaza - 405 | | 395.58 |
| 1077 | Rosen Plaza - 405 | | 395.58 |
| 1078 | Shingle Creek - 1391 | | 395.58 |
| 1079 | Shingle Creek - 1391 | | 395.58 |
| 1080 | Shingle Creek - 1391 | | 395.58 |
| 1081 | Destination Parkway - 399 | | 395.58 |
| 1082 | Shingle Creek - 1391 | | 395.58 |
| 1083 | Rosen International - 161 | | 395.58 |
| 1084 | Rosen Center - 793 | | 395.58 |
| 1085 | Rosen Plaza - 405 | | 395.58 |
| 1086 | Rosen Point - 245 | | 395.58 |
| 1087 | Shingle Creek - 1391 | | 395.58 |
| 1088 | Shingle Creek - 1391 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 1089 | Destination Parkway - 399 | | 395.58 |
| 1090 | Destination Parkway - 399 | | 395.58 |
| 1091 | Rosen Plaza - 405 | | 395.58 |
| 1092 | Shingle Creek - 1391 | | 395.58 |
| 1093 | Shingle Creek - 1391 | | 395.58 |
| 1094 | Rosen International - 161 | | 395.58 |
| 1095 | Rosen Center - 793 | | 395.58 |
| 1096 | Destination Parkway - 399 | | 395.58 |
| 1097 | Rosen Plaza - 405 | | 395.58 |
| 1098 | Rosen Center - 793 | | 395.58 |
| 1099 | Rosen Center - 793 | | 395.58 |
| 1100 | Rosen Point - 245 | | 395.58 |
| 1101 | Rosen International - 161 | | 395.58 |
| 1102 | Rosen Plaza - 405 | | 395.58 |
| 1103 | Shingle Creek - 1391 | | 395.58 |
| 1104 | Shingle Creek - 1391 | | 395.58 |
| 1105 | Rosen Center - 793 | | 395.58 |
| 1106 | Rosen Universal - 92 | | 395.58 |
| 1107 | Lake Buena Vista - 146 | | 395.58 |
| 1108 | Destination Parkway - 399 | | 395.58 |
| 1109 | Shingle Creek - 1391 | | 395.58 |
| 1110 | Rosen Center - 793 | | 395.58 |
| 1111 | Rosen Plaza - 405 | | 395.58 |
| 1112 | Shingle Creek - 1391 | | 395.58 |
| 1113 | Rosen Plaza - 405 | | 395.58 |
| 1114 | Shingle Creek - 1391 | | 395.58 |
| 1115 | Rosen Plaza - 405 | | 395.58 |
| 1116 | Rosen Plaza - 405 | | 395.58 |
| 1117 | Shingle Creek - 1391 | | 395.58 |
| 1118 | Shingle Creek - 1391 | | 395.58 |
| 1119 | Destination Parkway - 399 | | 395.58 |
| 1120 | Shingle Creek - 1391 | | 395.58 |
| 1121 | Shingle Creek - 1391 | | 395.58 |
| 1122 | Shingle Creek - 1391 | | 395.58 |
| 1123 | Shingle Creek - 1391 | | 395.58 |
| 1124 | Lake Buena Vista - 146 | | 395.58 |
| 1125 | Destination Parkway - 399 | | 395.58 |
| 1126 | Rosen International - 161 | | 395.58 |
| 1127 | Shingle Creek - 1391 | | 395.58 |
| 1128 | Rosen Point - 245 | | 395.58 |
| 1129 | Shingle Creek - 1391 | | 395.58 |
| 1130 | Shingle Creek - 1391 | | 395.58 |
| 1131 | Rosen Point - 245 | | 395.58 |
| 1132 | Shingle Creek - 1391 | | 395.58 |
| 1133 | Rosen Center - 793 | | 395.58 |
| 1134 | Rosen Point - 245 | | 395.58 |
| 1135 | Rosen Center - 793 | | 395.58 |
| 1136 | Destination Parkway - 399 | | 395.58 |
| 1137 | Rosen Center - 793 | | 395.58 |
| 1138 | Shingle Creek - 1391 | | 395.58 |
| 1139 | Shingle Creek - 1391 | | 395.58 |
| 1140 | Rosen Center - 793 | | 395.58 |
| 1141 | Rosen Plaza - 405 | | 395.58 |
| 1142 | Rosen Point - 245 | | 395.58 |
| 1143 | Rosen Center - 793 | | 395.58 |
| 1144 | Destination Parkway - 399 | | 395.58 |
| 1145 | Lake Buena Vista - 146 | | 395.58 |
| 1146 | Rosen Center - 793 | | 395.58 |
| 1147 | Rosen Center - 793 | | 395.58 |
| 1148 | Rosen Center - 793 | | 395.58 |
| 1149 | Shingle Creek - 1391 | | 395.58 |
| 1150 | Rosen Plaza - 405 | | 395.58 |
| 1151 | Destination Parkway - 399 | | 395.58 |
| 1152 | Rosen Center - 793 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 1153 | Shingle Creek - 1391 | | 395.58 |
| 1154 | Rosen Plaza - 405 | | 395.58 |
| 1155 | Rosen Plaza - 405 | | 395.58 |
| 1156 | Rosen Center - 793 | | 395.58 |
| 1157 | Rosen Center - 793 | | 395.58 |
| 1158 | Rosen Plaza - 405 | | 395.58 |
| 1159 | Rosen Center - 793 | | 395.58 |
| 1160 | Rosen Point - 245 | | 395.58 |
| 1161 | Shingle Creek - 1391 | | 395.58 |
| 1162 | Rosen Center - 793 | | 395.58 |
| 1163 | Shingle Creek - 1391 | | 395.58 |
| 1164 | Rosen International - 161 | | 395.58 |
| 1165 | Rosen Center - 793 | | 395.58 |
| 1166 | Shingle Creek - 1391 | | 395.58 |
| 1167 | Shingle Creek - 1391 | | 395.58 |
| 1168 | Shingle Creek - 1391 | | 395.58 |
| 1169 | Rosen Plaza - 405 | | 395.58 |
| 1170 | Destination Parkway - 399 | | 395.58 |
| 1171 | Shingle Creek - 1391 | | 395.58 |
| 1172 | Rosen Plaza - 405 | | 395.58 |
| 1173 | Shingle Creek - 1391 | | 395.58 |
| 1174 | Destination Parkway - 399 | | 395.58 |
| 1175 | Destination Parkway - 399 | | 395.58 |
| 1176 | Destination Parkway - 399 | | 395.58 |
| 1177 | Destination Parkway - 399 | | 395.58 |
| 1178 | Rosen Point - 245 | | 395.58 |
| 1179 | Shingle Creek - 1391 | | 395.58 |
| 1180 | Rosen Point - 245 | | 395.58 |
| 1181 | Rosen Center - 793 | | 395.58 |
| 1182 | Rosen Plaza - 405 | | 395.58 |
| 1183 | Shingle Creek - 1391 | | 395.58 |
| 1184 | Destination Parkway - 399 | | 395.58 |
| 1185 | Shingle Creek - 1391 | | 395.58 |
| 1186 | Rosen Center - 793 | | 395.58 |
| 1187 | Rosen Center - 793 | | 395.58 |
| 1188 | Destination Parkway - 399 | | 395.58 |
| 1189 | Lake Buena Vista - 146 | | 395.58 |
| 1190 | Lake Buena Vista - 146 | | 395.58 |
| 1191 | Shingle Creek - 1391 | | 395.58 |
| 1192 | Shingle Creek - 1391 | | 395.58 |
| 1193 | Shingle Creek - 1391 | | 395.58 |
| 1194 | Rosen Plaza - 405 | | 395.58 |
| 1195 | Rosen Center - 793 | | 395.58 |
| 1196 | Rosen Center - 793 | | 395.58 |
| 1197 | Rosen Plaza - 405 | | 395.58 |
| 1198 | Rosen Point - 245 | | 395.58 |
| 1199 | Rosen Plaza - 405 | | 395.58 |
| 1200 | Shingle Creek - 1391 | | 395.58 |
| 1201 | Rosen Center - 793 | | 395.58 |
| 1202 | Shingle Creek - 1391 | | 395.58 |
| 1203 | Rosen Center - 793 | | 395.58 |
| 1204 | Destination Parkway - 399 | | 395.58 |
| 1205 | Shingle Creek - 1391 | | 395.58 |
| 1206 | Rosen Center - 793 | | 395.58 |
| 1207 | Shingle Creek - 1391 | | 395.58 |
| 1208 | Rosen International - 161 | | 395.58 |
| 1209 | Rosen Plaza - 405 | | 395.58 |
| 1210 | Rosen Plaza - 405 | | 395.58 |
| 1211 | Rosen Universal - 92 | | 395.58 |
| 1212 | Shingle Creek - 1391 | | 395.58 |
| 1213 | Shingle Creek - 1391 | | 395.58 |
| 1214 | Shingle Creek - 1391 | | 395.58 |
| 1215 | Shingle Creek - 1391 | | 395.58 |
| 1216 | Rosen Center - 793 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 1217 | Destination Parkway - 399 | | 395.58 |
| 1218 | Destination Parkway - 399 | | 395.58 |
| 1219 | Rosen Plaza - 405 | | 395.58 |
| 1220 | Rosen Center - 793 | | 395.58 |
| 1221 | Rosen Plaza - 405 | | 395.58 |
| 1222 | Shingle Creek - 1391 | | 395.58 |
| 1223 | Destination Parkway - 399 | | 395.58 |
| 1224 | Rosen Plaza - 405 | | 395.58 |
| 1225 | Rosen Center - 793 | | 395.58 |
| 1226 | Shingle Creek - 1391 | | 395.58 |
| 1227 | Shingle Creek - 1391 | | 395.58 |
| 1228 | Shingle Creek - 1391 | | 395.58 |
| 1229 | Destination Parkway - 399 | | 395.58 |
| 1230 | Shingle Creek - 1391 | | 395.58 |
| 1231 | Rosen Center - 793 | | 395.58 |
| 1232 | Shingle Creek - 1391 | | 395.58 |
| 1233 | Shingle Creek - 1391 | | 395.58 |
| 1234 | Lake Buena Vista - 146 | | 395.58 |
| 1235 | Shingle Creek - 1391 | | 395.58 |
| 1236 | Shingle Creek - 1391 | | 395.58 |
| 1237 | Lake Buena Vista - 146 | | 395.58 |
| 1238 | Shingle Creek - 1391 | | 395.58 |
| 1239 | Shingle Creek - 1391 | | 395.58 |
| 1240 | Shingle Creek - 1391 | | 395.58 |
| 1241 | Rosen Center - 793 | | 395.58 |
| 1242 | Shingle Creek - 1391 | | 395.58 |
| 1243 | Shingle Creek - 1391 | | 395.58 |
| 1244 | Shingle Creek - 1391 | | 395.58 |
| 1245 | Shingle Creek - 1391 | | 395.58 |
| 1246 | Rosen Center - 793 | | 395.58 |
| 1247 | Destination Parkway - 399 | | 395.58 |
| 1248 | Shingle Creek - 1391 | | 395.58 |
| 1249 | Destination Parkway - 399 | | 395.58 |
| 1250 | Destination Parkway - 399 | | 395.58 |
| 1251 | Shingle Creek - 1391 | | 395.58 |
| 1252 | Rosen Center - 793 | | 395.58 |
| 1253 | Shingle Creek - 1391 | | 395.58 |
| 1254 | Shingle Creek - 1391 | | 395.58 |
| 1255 | Shingle Creek - 1391 | | 395.58 |
| 1256 | Lake Buena Vista - 146 | | 395.58 |
| 1257 | Rosen Plaza - 405 | | 395.58 |
| 1258 | Rosen Plaza - 405 | | 395.58 |
| 1259 | Shingle Creek - 1391 | | 395.58 |
| 1260 | Rosen Plaza - 405 | | 395.58 |
| 1261 | Shingle Creek - 1391 | | 395.58 |
| 1262 | Destination Parkway - 399 | | 395.58 |
| 1263 | Shingle Creek - 1391 | | 395.58 |
| 1264 | Rosen Center - 793 | | 395.58 |
| 1265 | Rosen International - 161 | | 395.58 |
| 1266 | Rosen International - 161 | | 395.58 |
| 1267 | Rosen International - 161 | | 395.58 |
| 1268 | Rosen Plaza - 405 | | 395.58 |
| 1269 | Rosen Center - 793 | | 395.58 |
| 1270 | Shingle Creek - 1391 | | 395.58 |
| 1271 | Shingle Creek - 1391 | | 395.58 |
| 1272 | Rosen Plaza - 405 | | 395.58 |
| 1273 | Rosen Center - 793 | | 395.58 |
| 1274 | Rosen Point - 245 | | 395.58 |
| 1275 | Destination Parkway - 399 | | 395.58 |
| 1276 | Shingle Creek - 1391 | | 395.58 |
| 1277 | Shingle Creek - 1391 | | 395.58 |
| 1278 | Shingle Creek - 1391 | | 395.58 |
| 1279 | Shingle Creek - 1391 | | 395.58 |
| 1280 | Shingle Creek - 1391 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 1281 | Rosen Center - 793 | | 395.58 |
| 1282 | Rosen International - 161 | | 395.58 |
| 1283 | Rosen International - 161 | | 395.58 |
| 1284 | Lake Buena Vista - 146 | | 395.58 |
| 1285 | Rosen Center - 793 | | 395.58 |
| 1286 | Rosen Center - 793 | | 395.58 |
| 1287 | Rosen Plaza - 405 | | 395.58 |
| 1288 | Rosen Point - 245 | | 395.58 |
| 1289 | Rosen International - 161 | | 395.58 |
| 1290 | Destination Parkway - 399 | | 395.58 |
| 1291 | Shingle Creek - 1391 | | 395.58 |
| 1292 | Shingle Creek - 1391 | | 395.58 |
| 1293 | Shingle Creek - 1391 | | 395.58 |
| 1294 | Shingle Creek - 1391 | | 395.58 |
| 1295 | Shingle Creek - 1391 | | 395.58 |
| 1296 | Shingle Creek - 1391 | | 395.58 |
| 1297 | Rosen Plaza - 405 | | 395.58 |
| 1298 | Rosen Center - 793 | | 395.58 |
| 1299 | Rosen Point - 245 | | 395.58 |
| 1300 | Rosen Point - 245 | | 395.58 |
| 1301 | Shingle Creek - 1391 | | 395.58 |
| 1302 | Shingle Creek - 1391 | | 395.58 |
| 1303 | Shingle Creek - 1391 | | 395.58 |
| 1304 | Rosen Plaza - 405 | | 395.58 |
| 1305 | Rosen Plaza - 405 | | 395.58 |
| 1306 | Rosen Plaza - 405 | | 395.58 |
| 1307 | Shingle Creek - 1391 | | 395.58 |
| 1308 | Shingle Creek - 1391 | | 395.58 |
| 1309 | Destination Parkway - 399 | | 395.58 |
| 1310 | Rosen Point - 245 | | 395.58 |
| 1311 | Rosen Center - 793 | | 395.58 |
| 1312 | Shingle Creek - 1391 | | 395.58 |
| 1313 | Rosen Center - 793 | | 395.58 |
| 1314 | Shingle Creek - 1391 | | 395.58 |
| 1315 | Shingle Creek - 1391 | | 395.58 |
| 1316 | Shingle Creek - 1391 | | 395.58 |
| 1317 | Rosen Point - 245 | | 395.58 |
| 1318 | Shingle Creek - 1391 | | 395.58 |
| 1319 | Shingle Creek - 1391 | | 395.58 |
| 1320 | Rosen Point - 245 | | 395.58 |
| 1321 | Shingle Creek - 1391 | | 395.58 |
| 1322 | Rosen Center - 793 | | 395.58 |
| 1323 | Rosen Center - 793 | | 395.58 |
| 1324 | Destination Parkway - 399 | | 395.58 |
| 1325 | Shingle Creek - 1391 | | 395.58 |
| 1326 | Rosen Plaza - 405 | | 395.58 |
| 1327 | Rosen Plaza - 405 | | 395.58 |
| 1328 | Rosen Plaza - 405 | | 395.58 |
| 1329 | Rosen Center - 793 | | 395.58 |
| 1330 | Rosen Center - 793 | | 395.58 |
| 1331 | Shingle Creek - 1391 | | 395.58 |
| 1332 | Rosen Center - 793 | | 395.58 |
| 1333 | Rosen Plaza - 405 | | 395.58 |
| 1334 | Rosen Center - 793 | | 395.58 |
| 1335 | Shingle Creek - 1391 | | 395.58 |
| 1336 | Rosen Center - 793 | | 395.58 |
| 1337 | Shingle Creek - 1391 | | 395.58 |
| 1338 | Shingle Creek - 1391 | | 395.58 |
| 1339 | Rosen Point - 245 | | 395.58 |
| 1340 | Destination Parkway - 399 | | 395.58 |
| 1341 | Shingle Creek - 1391 | | 395.58 |
| 1342 | Destination Parkway - 399 | | 395.58 |
| 1343 | Destination Parkway - 399 | | 395.58 |
| 1344 | Rosen Plaza - 405 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 1345 | Rosen Center - 793 | | 395.58 |
| 1346 | Rosen International - 161 | | 395.58 |
| 1347 | Shingle Creek - 1391 | | 395.58 |
| 1348 | Shingle Creek - 1391 | | 395.58 |
| 1349 | Shingle Creek - 1391 | | 395.58 |
| 1350 | Shingle Creek - 1391 | | 395.58 |
| 1351 | Rosen International - 161 | | 395.58 |
| 1352 | Rosen Point - 245 | | 395.58 |
| 1353 | Rosen Center - 793 | | 395.58 |
| 1354 | Shingle Creek - 1391 | | 395.58 |
| 1355 | Rosen Center - 793 | | 395.58 |
| 1356 | Rosen Center - 793 | | 395.58 |
| 1357 | Shingle Creek - 1391 | | 395.58 |
| 1358 | Rosen Center - 793 | | 395.58 |
| 1359 | Lake Buena Vista - 146 | | 395.58 |
| 1360 | Shingle Creek - 1391 | | 395.58 |
| 1361 | Rosen Plaza - 405 | | 395.58 |
| 1362 | Rosen Center - 793 | | 395.58 |
| 1363 | Destination Parkway - 399 | | 395.58 |
| 1364 | Destination Parkway - 399 | | 395.58 |
| 1365 | Shingle Creek - 1391 | | 395.58 |
| 1366 | Shingle Creek - 1391 | | 395.58 |
| 1367 | Destination Parkway - 399 | | 395.58 |
| 1368 | Rosen Plaza - 405 | | 395.58 |
| 1369 | Rosen Plaza - 405 | | 395.58 |
| 1370 | Shingle Creek - 1391 | | 395.58 |
| 1371 | Rosen Plaza - 405 | | 395.58 |
| 1372 | Shingle Creek - 1391 | | 395.58 |
| 1373 | Destination Parkway - 399 | | 395.58 |
| 1374 | Rosen Center - 793 | | 395.58 |
| 1375 | Rosen Center - 793 | | 395.58 |
| 1376 | Rosen Center - 793 | | 395.58 |
| 1377 | Rosen Center - 793 | | 395.58 |
| 1378 | Lake Buena Vista - 146 | | 395.58 |
| 1379 | Rosen Universal - 92 | | 395.58 |
| 1380 | Rosen Center - 793 | | 395.58 |
| 1381 | Shingle Creek - 1391 | | 395.58 |
| 1382 | Rosen Center - 793 | | 395.58 |
| 1383 | Rosen Center - 793 | | 395.58 |
| 1384 | Rosen Center - 793 | | 395.58 |
| 1385 | Shingle Creek - 1391 | | 395.58 |
| 1386 | Shingle Creek - 1391 | | 395.58 |
| 1387 | Rosen Center - 793 | | 395.58 |
| 1388 | Destination Parkway - 399 | | 395.58 |
| 1389 | Rosen Point - 245 | | 395.58 |
| 1390 | Shingle Creek - 1391 | | 395.58 |
| 1391 | Shingle Creek - 1391 | | 395.58 |
| 1392 | Rosen Center - 793 | | 395.58 |
| 1393 | Rosen Plaza - 405 | | 395.58 |
| 1394 | Rosen Plaza - 405 | | 395.58 |
| 1395 | Rosen Center - 793 | | 395.58 |
| 1396 | Lake Buena Vista - 146 | | 395.58 |
| 1397 | Rosen Point - 245 | | 395.58 |
| 1398 | Rosen Point - 245 | | 395.58 |
| 1399 | Rosen Point - 245 | | 395.58 |
| 1400 | Rosen Center - 793 | | 395.58 |
| 1401 | Rosen Plaza - 405 | | 395.58 |
| 1402 | Shingle Creek - 1391 | | 395.58 |
| 1403 | Rosen Point - 245 | | 395.58 |
| 1404 | Rosen Center - 793 | | 395.58 |
| 1405 | Destination Parkway - 399 | | 395.58 |
| 1406 | Destination Parkway - 399 | | 395.58 |
| 1407 | Shingle Creek - 1391 | | 395.58 |
| 1408 | Rosen Plaza - 405 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 1409 | Destination Parkway - 399 | | 395.58 |
| 1410 | Rosen Center - 793 | | 395.58 |
| 1411 | Shingle Creek - 1391 | | 395.58 |
| 1412 | Rosen Plaza - 405 | | 395.58 |
| 1413 | Shingle Creek - 1391 | | 395.58 |
| 1414 | Rosen International - 161 | | 395.58 |
| 1415 | Shingle Creek - 1391 | | 395.58 |
| 1416 | Rosen Center - 793 | | 395.58 |
| 1417 | Rosen Plaza - 405 | | 395.58 |
| 1418 | Lake Buena Vista - 146 | | 395.58 |
| 1419 | Shingle Creek - 1391 | | 395.58 |
| 1420 | Shingle Creek - 1391 | | 395.58 |
| 1421 | Rosen Center - 793 | | 395.58 |
| 1422 | Destination Parkway - 399 | | 395.58 |
| 1423 | Rosen Plaza - 405 | | 395.58 |
| 1424 | Rosen Center - 793 | | 395.58 |
| 1425 | Shingle Creek - 1391 | | 395.58 |
| 1426 | Rosen Center - 793 | | 395.58 |
| 1427 | Rosen Plaza - 405 | | 395.58 |
| 1428 | Rosen Plaza - 405 | | 395.58 |
| 1429 | Rosen International - 161 | | 395.58 |
| 1430 | Rosen International - 161 | | 395.58 |
| 1431 | Destination Parkway - 399 | | 395.58 |
| 1432 | Shingle Creek - 1391 | | 395.58 |
| 1433 | Destination Parkway - 399 | | 395.58 |
| 1434 | Rosen Center - 793 | | 395.58 |
| 1435 | Rosen Center - 793 | | 395.58 |
| 1436 | Rosen Center - 793 | | 395.58 |
| 1437 | Rosen Plaza - 405 | | 395.58 |
| 1438 | Rosen International - 161 | | 395.58 |
| 1439 | Shingle Creek - 1391 | | 395.58 |
| 1440 | Shingle Creek - 1391 | | 395.58 |
| 1441 | Destination Parkway - 399 | | 395.58 |
| 1442 | Rosen Plaza - 405 | | 395.58 |
| 1443 | Rosen Center - 793 | | 395.58 |
| 1444 | Rosen Center - 793 | | 395.58 |
| 1445 | Shingle Creek - 1391 | | 395.58 |
| 1446 | Destination Parkway - 399 | | 395.58 |
| 1447 | Shingle Creek - 1391 | | 395.58 |
| 1448 | Rosen Center - 793 | | 395.58 |
| 1449 | Shingle Creek - 1391 | | 395.58 |
| 1450 | Shingle Creek - 1391 | | 395.58 |
| 1451 | Rosen Center - 793 | | 395.58 |
| 1452 | Rosen Center - 793 | | 395.58 |
| 1453 | Rosen Point - 245 | | 395.58 |
| 1454 | Rosen Center - 793 | | 395.58 |
| 1455 | Shingle Creek - 1391 | | 395.58 |
| 1456 | Shingle Creek - 1391 | | 395.58 |
| 1457 | Rosen Plaza - 405 | | 395.58 |
| 1458 | Shingle Creek - 1391 | | 395.58 |
| 1459 | Shingle Creek - 1391 | | 395.58 |
| 1460 | Shingle Creek - 1391 | | 395.58 |
| 1461 | Rosen Center - 793 | | 395.58 |
| 1462 | Shingle Creek - 1391 | | 395.58 |
| 1463 | Rosen Center - 793 | | 395.58 |
| 1464 | Rosen Center - 793 | | 395.58 |
| 1465 | Rosen Point - 245 | | 395.58 |
| 1466 | Rosen Center - 793 | | 395.58 |
| 1467 | Destination Parkway - 399 | | 395.58 |
| 1468 | Rosen Center - 793 | | 395.58 |
| 1469 | Shingle Creek - 1391 | | 395.58 |
| 1470 | Shingle Creek - 1391 | | 395.58 |
| 1471 | Shingle Creek - 1391 | | 395.58 |
| 1472 | Rosen Plaza - 405 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 1473 | Rosen Center - 793 | | 395.58 |
| 1474 | Shingle Creek - 1391 | | 395.58 |
| 1475 | Shingle Creek - 1391 | | 395.58 |
| 1476 | Shingle Creek - 1391 | | 395.58 |
| 1477 | Shingle Creek - 1391 | | 395.58 |
| 1478 | Rosen Plaza - 405 | | 395.58 |
| 1479 | Shingle Creek - 1391 | | 395.58 |
| 1480 | Shingle Creek - 1391 | | 395.58 |
| 1481 | Shingle Creek - 1391 | | 395.58 |
| 1482 | Rosen Plaza - 405 | | 395.58 |
| 1483 | Destination Parkway - 399 | | 395.58 |
| 1484 | Rosen Plaza - 405 | | 395.58 |
| 1485 | Rosen Point - 245 | | 395.58 |
| 1486 | Destination Parkway - 399 | | 395.58 |
| 1487 | Shingle Creek - 1391 | | 395.58 |
| 1488 | Lake Buena Vista - 146 | | 395.58 |
| 1489 | Shingle Creek - 1391 | | 395.58 |
| 1490 | Rosen Center - 793 | | 395.58 |
| 1491 | Destination Parkway - 399 | | 395.58 |
| 1492 | Destination Parkway - 399 | | 395.58 |
| 1493 | Shingle Creek - 1391 | | 395.58 |
| 1494 | Shingle Creek - 1391 | | 395.58 |
| 1495 | Rosen Universal - 92 | | 395.58 |
| 1496 | Rosen Center - 793 | | 395.58 |
| 1497 | Rosen Plaza - 405 | | 395.58 |
| 1498 | Shingle Creek - 1391 | | 395.58 |
| 1499 | Destination Parkway - 399 | | 395.58 |
| 1500 | Shingle Creek - 1391 | | 395.58 |
| 1501 | Rosen International - 161 | | 395.58 |
| 1502 | Rosen International - 161 | | 395.58 |
| 1503 | Rosen Point - 245 | | 395.58 |
| 1504 | Shingle Creek - 1391 | | 395.58 |
| 1505 | Rosen Center - 793 | | 395.58 |
| 1506 | Destination Parkway - 399 | | 395.58 |
| 1507 | Shingle Creek - 1391 | | 395.58 |
| 1508 | Destination Parkway - 399 | | 395.58 |
| 1509 | Shingle Creek - 1391 | | 395.58 |
| 1510 | Rosen Center - 793 | | 395.58 |
| 1511 | Shingle Creek - 1391 | | 395.58 |
| 1512 | Rosen Center - 793 | | 395.58 |
| 1513 | Shingle Creek - 1391 | | 395.58 |
| 1514 | Shingle Creek - 1391 | | 395.58 |
| 1515 | Rosen Center - 793 | | 395.58 |
| 1516 | Shingle Creek - 1391 | | 395.58 |
| 1517 | Shingle Creek - 1391 | | 395.58 |
| 1518 | Shingle Creek - 1391 | | 395.58 |
| 1519 | Shingle Creek - 1391 | | 395.58 |
| 1520 | Rosen Center - 793 | | 395.58 |
| 1521 | Shingle Creek - 1391 | | 395.58 |
| 1522 | Rosen Point - 245 | | 395.58 |
| 1523 | Shingle Creek - 1391 | | 395.58 |
| 1524 | Shingle Creek - 1391 | | 395.58 |
| 1525 | Shingle Creek - 1391 | | 395.58 |
| 1526 | Destination Parkway - 399 | | 395.58 |
| 1527 | Shingle Creek - 1391 | | 395.58 |
| 1528 | Rosen Plaza - 405 | | 395.58 |
| 1529 | Shingle Creek - 1391 | | 395.58 |
| 1530 | Shingle Creek - 1391 | | 395.58 |
| 1531 | Shingle Creek - 1391 | | 395.58 |
| 1532 | Rosen Center - 793 | | 395.58 |
| 1533 | Rosen Center - 793 | | 395.58 |
| 1534 | Rosen Plaza - 405 | | 395.58 |
| 1535 | Rosen International - 161 | | 395.58 |
| 1536 | Rosen Point - 245 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 1537 | Rosen Plaza - 405 | | 395.58 |
| 1538 | Shingle Creek - 1391 | | 395.58 |
| 1539 | Shingle Creek - 1391 | | 395.58 |
| 1540 | Shingle Creek - 1391 | | 395.58 |
| 1541 | Rosen Center - 793 | | 395.58 |
| 1542 | Shingle Creek - 1391 | | 395.58 |
| 1543 | Lake Buena Vista - 146 | | 395.58 |
| 1544 | Rosen Point - 245 | | 395.58 |
| 1545 | Shingle Creek - 1391 | | 395.58 |
| 1546 | Rosen Center - 793 | | 395.58 |
| 1547 | Shingle Creek - 1391 | | 395.58 |
| 1548 | Rosen Center - 793 | | 395.58 |
| 1549 | Shingle Creek - 1391 | | 395.58 |
| 1550 | Rosen Center - 793 | | 395.58 |
| 1551 | Shingle Creek - 1391 | | 395.58 |
| 1552 | Shingle Creek - 1391 | | 395.58 |
| 1553 | Rosen Center - 793 | | 395.58 |
| 1554 | Rosen Point - 245 | | 395.58 |
| 1555 | Shingle Creek - 1391 | | 395.58 |
| 1556 | Rosen Universal - 92 | | 395.58 |
| 1557 | Rosen Center - 793 | | 395.58 |
| 1558 | Rosen International - 161 | | 395.58 |
| 1559 | Destination Parkway - 399 | | 395.58 |
| 1560 | Rosen Plaza - 405 | | 395.58 |
| 1561 | Destination Parkway - 399 | | 395.58 |
| 1562 | Lake Buena Vista - 146 | | 395.58 |
| 1563 | Rosen Center - 793 | | 395.58 |
| 1564 | Rosen Plaza - 405 | | 395.58 |
| 1565 | Rosen Plaza - 405 | | 395.58 |
| 1566 | Rosen Center - 793 | | 395.58 |
| 1567 | Shingle Creek - 1391 | | 395.58 |
| 1568 | Rosen Center - 793 | | 395.58 |
| 1569 | Destination Parkway - 399 | | 395.58 |
| 1570 | Shingle Creek - 1391 | | 395.58 |
| 1571 | Rosen International - 161 | | 395.58 |
| 1572 | Rosen Point - 245 | | 395.58 |
| 1573 | Destination Parkway - 399 | | 395.58 |
| 1574 | Rosen Center - 793 | | 395.58 |
| 1575 | Shingle Creek - 1391 | | 395.58 |
| 1576 | Rosen Plaza - 405 | | 395.58 |
| 1577 | Rosen Plaza - 405 | | 395.58 |
| 1578 | Rosen Plaza - 405 | | 395.58 |
| 1579 | Shingle Creek - 1391 | | 395.58 |
| 1580 | Rosen Center - 793 | | 395.58 |
| 1581 | Rosen Plaza - 405 | | 395.58 |
| 1582 | Shingle Creek - 1391 | | 395.58 |
| 1583 | Rosen International - 161 | | 395.58 |
| 1584 | Rosen Plaza - 405 | | 395.58 |
| 1585 | Shingle Creek - 1391 | | 395.58 |
| 1586 | Shingle Creek - 1391 | | 395.58 |
| 1587 | Shingle Creek - 1391 | | 395.58 |
| 1588 | Rosen Point - 245 | | 395.58 |
| 1589 | Rosen Point - 245 | | 395.58 |
| 1590 | Shingle Creek - 1391 | | 395.58 |
| 1591 | Shingle Creek - 1391 | | 395.58 |
| 1592 | Destination Parkway - 399 | | 395.58 |
| 1593 | Shingle Creek - 1391 | | 395.58 |
| 1594 | Rosen Point - 245 | | 395.58 |
| 1595 | Destination Parkway - 399 | | 395.58 |
| 1596 | Destination Parkway - 399 | | 395.58 |
| 1597 | Rosen Point - 245 | | 395.58 |
| 1598 | Shingle Creek - 1391 | | 395.58 |
| 1599 | Shingle Creek - 1391 | | 395.58 |
| 1600 | Rosen Center - 793 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 1601 | Lake Buena Vista - 146 | | 395.58 |
| 1602 | Lake Buena Vista - 146 | | 395.58 |
| 1603 | Shingle Creek - 1391 | | 395.58 |
| 1604 | Rosen Center - 793 | | 395.58 |
| 1605 | Rosen Plaza - 405 | | 395.58 |
| 1606 | Rosen Plaza - 405 | | 395.58 |
| 1607 | Rosen International - 161 | | 395.58 |
| 1608 | Destination Parkway - 399 | | 395.58 |
| 1609 | Shingle Creek - 1391 | | 395.58 |
| 1610 | Lake Buena Vista - 146 | | 395.58 |
| 1611 | Rosen Center - 793 | | 395.58 |
| 1612 | Shingle Creek - 1391 | | 395.58 |
| 1613 | Rosen Point - 245 | | 395.58 |
| 1614 | Shingle Creek - 1391 | | 395.58 |
| 1615 | Destination Parkway - 399 | | 395.58 |
| 1616 | Rosen Point - 245 | | 395.58 |
| 1617 | Rosen Plaza - 405 | | 395.58 |
| 1618 | Shingle Creek - 1391 | | 395.58 |
| 1619 | Rosen Center - 793 | | 395.58 |
| 1620 | Rosen Center - 793 | | 395.58 |
| 1621 | Rosen Center - 793 | | 395.58 |
| 1622 | Rosen Center - 793 | | 395.58 |
| 1623 | Destination Parkway - 399 | | 395.58 |
| 1624 | Shingle Creek - 1391 | | 395.58 |
| 1625 | Rosen Center - 793 | | 395.58 |
| 1626 | Rosen Plaza - 405 | | 395.58 |
| 1627 | Shingle Creek - 1391 | | 395.58 |
| 1628 | Rosen Point - 245 | | 395.58 |
| 1629 | Destination Parkway - 399 | | 395.58 |
| 1630 | Rosen International - 161 | | 395.58 |
| 1631 | Rosen Plaza - 405 | | 395.58 |
| 1632 | Rosen International - 161 | | 395.58 |
| 1633 | Rosen Center - 793 | | 395.58 |
| 1634 | Rosen Center - 793 | | 395.58 |
| 1635 | Rosen International - 161 | | 395.58 |
| 1636 | Rosen International - 161 | | 395.58 |
| 1637 | Rosen Center - 793 | | 395.58 |
| 1638 | Shingle Creek - 1391 | | 395.58 |
| 1639 | Shingle Creek - 1391 | | 395.58 |
| 1640 | Destination Parkway - 399 | | 395.58 |
| 1641 | Rosen Center - 793 | | 395.58 |
| 1642 | Rosen International - 161 | | 395.58 |
| 1643 | Rosen Center - 793 | | 395.58 |
| 1644 | Rosen Center - 793 | | 395.58 |
| 1645 | Destination Parkway - 399 | | 395.58 |
| 1646 | Shingle Creek - 1391 | | 395.58 |
| 1647 | Lake Buena Vista - 146 | | 395.58 |
| 1648 | Shingle Creek - 1391 | | 395.58 |
| 1649 | Shingle Creek - 1391 | | 395.58 |
| 1650 | Shingle Creek - 1391 | | 395.58 |
| 1651 | Destination Parkway - 399 | | 395.58 |
| 1652 | Shingle Creek - 1391 | | 395.58 |
| 1653 | Rosen Plaza - 405 | | 395.58 |
| 1654 | Rosen Plaza - 405 | | 395.58 |
| 1655 | Rosen Plaza - 405 | | 395.58 |
| 1656 | Shingle Creek - 1391 | | 395.58 |
| 1657 | Destination Parkway - 399 | | 395.58 |
| 1658 | Shingle Creek - 1391 | | 395.58 |
| 1659 | Rosen Center - 793 | | 395.58 |
| 1660 | Rosen Plaza - 405 | | 395.58 |
| 1661 | Shingle Creek - 1391 | | 395.58 |
| 1662 | Rosen Center - 793 | | 395.58 |
| 1663 | Destination Parkway - 399 | | 395.58 |
| 1664 | Rosen International - 161 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 1665 | Rosen Center - 793 | | 395.58 |
| 1666 | Shingle Creek - 1391 | | 395.58 |
| 1667 | Shingle Creek - 1391 | | 395.58 |
| 1668 | Shingle Creek - 1391 | | 395.58 |
| 1669 | Rosen Center - 793 | | 395.58 |
| 1670 | Rosen Plaza - 405 | | 395.58 |
| 1671 | Rosen Point - 245 | | 395.58 |
| 1672 | Rosen International - 161 | | 395.58 |
| 1673 | Destination Parkway - 399 | | 395.58 |
| 1674 | Rosen Center - 793 | | 395.58 |
| 1675 | Shingle Creek - 1391 | | 395.58 |
| 1676 | Shingle Creek - 1391 | | 395.58 |
| 1677 | Rosen Plaza - 405 | | 395.58 |
| 1678 | Shingle Creek - 1391 | | 395.58 |
| 1679 | Rosen Plaza - 405 | | 395.58 |
| 1680 | Rosen Universal - 92 | | 395.58 |
| 1681 | Rosen Center - 793 | | 395.58 |
| 1682 | Rosen Center - 793 | | 395.58 |
| 1683 | Rosen Center - 793 | | 395.58 |
| 1684 | Rosen Universal - 92 | | 395.58 |
| 1685 | Shingle Creek - 1391 | | 395.58 |
| 1686 | Rosen Point - 245 | | 395.58 |
| 1687 | Destination Parkway - 399 | | 395.58 |
| 1688 | Shingle Creek - 1391 | | 395.58 |
| 1689 | Rosen Center - 793 | | 395.58 |
| 1690 | Shingle Creek - 1391 | | 395.58 |
| 1691 | Shingle Creek - 1391 | | 395.58 |
| 1692 | Rosen Center - 793 | | 395.58 |
| 1693 | Shingle Creek - 1391 | | 395.58 |
| 1694 | Rosen Center - 793 | | 395.58 |
| 1695 | Shingle Creek - 1391 | | 395.58 |
| 1696 | Shingle Creek - 1391 | | 395.58 |
| 1697 | Shingle Creek - 1391 | | 395.58 |
| 1698 | Lake Buena Vista - 146 | | 395.58 |
| 1699 | Rosen Point - 245 | | 395.58 |
| 1700 | Rosen Point - 245 | | 395.58 |
| 1701 | Shingle Creek - 1391 | | 395.58 |
| 1702 | Rosen International - 161 | | 395.58 |
| 1703 | Destination Parkway - 399 | | 395.58 |
| 1704 | Shingle Creek - 1391 | | 395.58 |
| 1705 | Shingle Creek - 1391 | | 395.58 |
| 1706 | Shingle Creek - 1391 | | 395.58 |
| 1707 | Shingle Creek - 1391 | | 395.58 |
| 1708 | Destination Parkway - 399 | | 395.58 |
| 1709 | Rosen Center - 793 | | 395.58 |
| 1710 | Rosen Plaza - 405 | | 395.58 |
| 1711 | Shingle Creek - 1391 | | 395.58 |
| 1712 | Rosen Universal - 92 | | 395.58 |
| 1713 | Lake Buena Vista - 146 | | 395.58 |
| 1714 | Rosen Universal - 92 | | 395.58 |
| 1715 | Rosen Plaza - 405 | | 395.58 |
| 1716 | Rosen Point - 245 | | 395.58 |
| 1717 | Shingle Creek - 1391 | | 395.58 |
| 1718 | Destination Parkway - 399 | | 395.58 |
| 1719 | Rosen Center - 793 | | 395.58 |
| 1720 | Shingle Creek - 1391 | | 395.58 |
| 1721 | Rosen Center - 793 | | 395.58 |
| 1722 | Rosen Point - 245 | | 395.58 |
| 1723 | Destination Parkway - 399 | | 395.58 |
| 1724 | Rosen Center - 793 | | 395.58 |
| 1725 | Rosen Point - 245 | | 395.58 |
| 1726 | Rosen International - 161 | | 395.58 |
| 1727 | Rosen Center - 793 | | 395.58 |
| 1728 | Lake Buena Vista - 146 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 1729 | Shingle Creek - 1391 | | 395.58 |
| 1730 | Rosen Point - 245 | | 395.58 |
| 1731 | Destination Parkway - 399 | | 395.58 |
| 1732 | Shingle Creek - 1391 | | 395.58 |
| 1733 | Destination Parkway - 399 | | 395.58 |
| 1734 | Rosen Center - 793 | | 395.58 |
| 1735 | Rosen Center - 793 | | 395.58 |
| 1736 | Lake Buena Vista - 146 | | 395.58 |
| 1737 | Rosen Center - 793 | | 395.58 |
| 1738 | Lake Buena Vista - 146 | | 395.58 |
| 1739 | Rosen International - 161 | | 395.58 |
| 1740 | Shingle Creek - 1391 | | 395.58 |
| 1741 | Destination Parkway - 399 | | 395.58 |
| 1742 | Shingle Creek - 1391 | | 395.58 |
| 1743 | Shingle Creek - 1391 | | 395.58 |
| 1744 | Lake Buena Vista - 146 | | 395.58 |
| 1745 | Rosen Center - 793 | | 395.58 |
| 1746 | Destination Parkway - 399 | | 395.58 |
| 1747 | Lake Buena Vista - 146 | | 395.58 |
| 1748 | Shingle Creek - 1391 | | 395.58 |
| 1749 | Rosen Center - 793 | | 395.58 |
| 1750 | Destination Parkway - 399 | | 395.58 |
| 1751 | Rosen Center - 793 | | 395.58 |
| 1752 | Rosen Center - 793 | | 395.58 |
| 1753 | Rosen International - 161 | | 395.58 |
| 1754 | Shingle Creek - 1391 | | 395.58 |
| 1755 | Rosen International - 161 | | 395.58 |
| 1756 | Rosen Center - 793 | | 395.58 |
| 1757 | Rosen Center - 793 | | 395.58 |
| 1758 | Rosen International - 161 | | 395.58 |
| 1759 | Rosen Point - 245 | | 395.58 |
| 1760 | Rosen Center - 793 | | 395.58 |
| 1761 | Rosen Point - 245 | | 395.58 |
| 1762 | Rosen Center - 793 | | 395.58 |
| 1763 | Shingle Creek - 1391 | | 395.58 |
| 1764 | Shingle Creek - 1391 | | 395.58 |
| 1765 | Shingle Creek - 1391 | | 395.58 |
| 1766 | Shingle Creek - 1391 | | 395.58 |
| 1767 | Rosen International - 161 | | 395.58 |
| 1768 | Shingle Creek - 1391 | | 395.58 |
| 1769 | Rosen International - 161 | | 395.58 |
| 1770 | Shingle Creek - 1391 | | 395.58 |
| 1771 | Shingle Creek - 1391 | | 395.58 |
| 1772 | Rosen Center - 793 | | 395.58 |
| 1773 | Shingle Creek - 1391 | | 395.58 |
| 1774 | Rosen Point - 245 | | 395.58 |
| 1775 | Rosen Point - 245 | | 395.58 |
| 1776 | Rosen Point - 245 | | 395.58 |
| 1777 | Rosen Plaza - 405 | | 395.58 |
| 1778 | Rosen Plaza - 405 | | 395.58 |
| 1779 | Rosen Plaza - 405 | | 395.58 |
| 1780 | Rosen Plaza - 405 | | 395.58 |
| 1781 | Rosen Plaza - 405 | | 395.58 |
| 1782 | Shingle Creek - 1391 | | 395.58 |
| 1783 | Rosen Plaza - 405 | | 395.58 |
| 1784 | Rosen International - 161 | | 395.58 |
| 1785 | Rosen Center - 793 | | 395.58 |
| 1786 | Rosen Center - 793 | | 395.58 |
| 1787 | Shingle Creek - 1391 | | 395.58 |
| 1788 | Rosen Universal - 92 | | 395.58 |
| 1789 | Lake Buena Vista - 146 | | 395.58 |
| 1790 | Shingle Creek - 1391 | | 395.58 |
| 1791 | Shingle Creek - 1391 | | 395.58 |
| 1792 | Destination Parkway - 399 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 1793 | Shingle Creek - 1391 | | 395.58 |
| 1794 | Shingle Creek - 1391 | | 395.58 |
| 1795 | Rosen Plaza - 405 | | 395.58 |
| 1796 | Shingle Creek - 1391 | | 395.58 |
| 1797 | Shingle Creek - 1391 | | 395.58 |
| 1798 | Shingle Creek - 1391 | | 395.58 |
| 1799 | Shingle Creek - 1391 | | 395.58 |
| 1800 | Shingle Creek - 1391 | | 395.58 |
| 1801 | Rosen Plaza - 405 | | 395.58 |
| 1802 | Lake Buena Vista - 146 | | 395.58 |
| 1803 | Shingle Creek - 1391 | | 395.58 |
| 1804 | Shingle Creek - 1391 | | 395.58 |
| 1805 | Rosen Center - 793 | | 395.58 |
| 1806 | Shingle Creek - 1391 | | 395.58 |
| 1807 | Shingle Creek - 1391 | | 395.58 |
| 1808 | Rosen Point - 245 | | 395.58 |
| 1809 | Rosen Center - 793 | | 395.58 |
| 1810 | Rosen Plaza - 405 | | 395.58 |
| 1811 | Rosen Plaza - 405 | | 395.58 |
| 1812 | Destination Parkway - 399 | | 395.58 |
| 1813 | Rosen Plaza - 405 | | 395.58 |
| 1814 | Shingle Creek - 1391 | | 395.58 |
| 1815 | Rosen Center - 793 | | 395.58 |
| 1816 | Lake Buena Vista - 146 | | 395.58 |
| 1817 | Rosen Center - 793 | | 395.58 |
| 1818 | Shingle Creek - 1391 | | 395.58 |
| 1819 | Rosen Center - 793 | | 395.58 |
| 1820 | Shingle Creek - 1391 | | 395.58 |
| 1821 | Shingle Creek - 1391 | | 395.58 |
| 1822 | Destination Parkway - 399 | | 395.58 |
| 1823 | Rosen Plaza - 405 | | 395.58 |
| 1824 | Rosen Center - 793 | | 395.58 |
| 1825 | Shingle Creek - 1391 | | 395.58 |
| 1826 | Rosen Plaza - 405 | | 395.58 |
| 1827 | Rosen Point - 245 | | 395.58 |
| 1828 | Destination Parkway - 399 | | 395.58 |
| 1829 | Shingle Creek - 1391 | | 395.58 |
| 1830 | Shingle Creek - 1391 | | 395.58 |
| 1831 | Shingle Creek - 1391 | | 395.58 |
| 1832 | Rosen Center - 793 | | 395.58 |
| 1833 | Rosen Center - 793 | | 395.58 |
| 1834 | Shingle Creek - 1391 | | 395.58 |
| 1835 | Shingle Creek - 1391 | | 395.58 |
| 1836 | Rosen Plaza - 405 | | 395.58 |
| 1837 | Destination Parkway - 399 | | 395.58 |
| 1838 | Rosen Center - 793 | | 395.58 |
| 1839 | Rosen Center - 793 | | 395.58 |
| 1840 | Rosen Plaza - 405 | | 395.58 |
| 1841 | Destination Parkway - 399 | | 395.58 |
| 1842 | Rosen Universal - 92 | | 395.58 |
| 1843 | Rosen Point - 245 | | 395.58 |
| 1844 | Lake Buena Vista - 146 | | 395.58 |
| 1845 | Rosen Center - 793 | | 395.58 |
| 1846 | Rosen Point - 245 | | 395.58 |
| 1847 | Rosen Center - 793 | | 395.58 |
| 1848 | Shingle Creek - 1391 | | 395.58 |
| 1849 | Shingle Creek - 1391 | | 395.58 |
| 1850 | Shingle Creek - 1391 | | 395.58 |
| 1851 | Shingle Creek - 1391 | | 395.58 |
| 1852 | Lake Buena Vista - 146 | | 395.58 |
| 1853 | Rosen Center - 793 | | 395.58 |
| 1854 | Shingle Creek - 1391 | | 395.58 |
| 1855 | Rosen Plaza - 405 | | 395.58 |
| 1856 | Rosen Plaza - 405 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 1857 | Shingle Creek - 1391 | | 395.58 |
| 1858 | Rosen International - 161 | | 395.58 |
| 1859 | Destination Parkway - 399 | | 395.58 |
| 1860 | Destination Parkway - 399 | | 395.58 |
| 1861 | Shingle Creek - 1391 | | 395.58 |
| 1862 | Rosen Plaza - 405 | | 395.58 |
| 1863 | Destination Parkway - 399 | | 395.58 |
| 1864 | Shingle Creek - 1391 | | 395.58 |
| 1865 | Shingle Creek - 1391 | | 395.58 |
| 1866 | Rosen Center - 793 | | 395.58 |
| 1867 | Rosen International - 161 | | 395.58 |
| 1868 | Destination Parkway - 399 | | 395.58 |
| 1869 | Rosen Center - 793 | | 395.58 |
| 1870 | Shingle Creek - 1391 | | 395.58 |
| 1871 | Rosen Center - 793 | | 395.58 |
| 1872 | Rosen Center - 793 | | 395.58 |
| 1873 | Rosen Center - 793 | | 395.58 |
| 1874 | Shingle Creek - 1391 | | 395.58 |
| 1875 | Shingle Creek - 1391 | | 395.58 |
| 1876 | Rosen Point - 245 | | 395.58 |
| 1877 | Rosen International - 161 | | 395.58 |
| 1878 | Rosen Center - 793 | | 395.58 |
| 1879 | Rosen Point - 245 | | 395.58 |
| 1880 | Lake Buena Vista - 146 | | 395.58 |
| 1881 | Rosen Center - 793 | | 395.58 |
| 1882 | Rosen International - 161 | | 395.58 |
| 1883 | Shingle Creek - 1391 | | 395.58 |
| 1884 | Rosen Center - 793 | | 395.58 |
| 1885 | Rosen Center - 793 | | 395.58 |
| 1886 | Shingle Creek - 1391 | | 395.58 |
| 1887 | Shingle Creek - 1391 | | 395.58 |
| 1888 | Shingle Creek - 1391 | | 395.58 |
| 1889 | Rosen Center - 793 | | 395.58 |
| 1890 | Rosen Center - 793 | | 395.58 |
| 1891 | Rosen Center - 793 | | 395.58 |
| 1892 | Shingle Creek - 1391 | | 395.58 |
| 1893 | Shingle Creek - 1391 | | 395.58 |
| 1894 | Lake Buena Vista - 146 | | 395.58 |
| 1895 | Shingle Creek - 1391 | | 395.58 |
| 1896 | Rosen Center - 793 | | 395.58 |
| 1897 | Rosen Universal - 92 | | 395.58 |
| 1898 | Shingle Creek - 1391 | | 395.58 |
| 1899 | Shingle Creek - 1391 | | 395.58 |
| 1900 | Shingle Creek - 1391 | | 395.58 |
| 1901 | Rosen Plaza - 405 | | 395.58 |
| 1902 | Shingle Creek - 1391 | | 395.58 |
| 1903 | Destination Parkway - 399 | | 395.58 |
| 1904 | Shingle Creek - 1391 | | 395.58 |
| 1905 | Shingle Creek - 1391 | | 395.58 |
| 1906 | Rosen Center - 793 | | 395.58 |
| 1907 | Rosen Center - 793 | | 395.58 |
| 1908 | Lake Buena Vista - 146 | | 395.58 |
| 1909 | Rosen Universal - 92 | | 395.58 |
| 1910 | Rosen Center - 793 | | 395.58 |
| 1911 | Rosen Center - 793 | | 395.58 |
| 1912 | Rosen Center - 793 | | 395.58 |
| 1913 | Rosen Center - 793 | | 395.58 |
| 1914 | Rosen Center - 793 | | 395.58 |
| 1915 | Rosen Center - 793 | | 395.58 |
| 1916 | Shingle Creek - 1391 | | 395.58 |
| 1917 | Rosen Center - 793 | | 395.58 |
| 1918 | Rosen International - 161 | | 395.58 |
| 1919 | Rosen Center - 793 | | 395.58 |
| 1920 | Rosen Center - 793 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 1921 | Destination Parkway - 399 | | 395.58 |
| 1922 | Rosen Plaza - 405 | | 395.58 |
| 1923 | Lake Buena Vista - 146 | | 395.58 |
| 1924 | Rosen Center - 793 | | 395.58 |
| 1925 | Destination Parkway - 399 | | 395.58 |
| 1926 | Destination Parkway - 399 | | 395.58 |
| 1927 | Destination Parkway - 399 | | 395.58 |
| 1928 | Rosen Center - 793 | | 395.58 |
| 1929 | Rosen Center - 793 | | 395.58 |
| 1930 | Destination Parkway - 399 | | 395.58 |
| 1931 | Shingle Creek - 1391 | | 395.58 |
| 1932 | Rosen Center - 793 | | 395.58 |
| 1933 | Lake Buena Vista - 146 | | 395.58 |
| 1934 | Shingle Creek - 1391 | | 395.58 |
| 1935 | Lake Buena Vista - 146 | | 395.58 |
| 1936 | Rosen Plaza - 405 | | 395.58 |
| 1937 | Rosen Plaza - 405 | | 395.58 |
| 1938 | Rosen Plaza - 405 | | 395.58 |
| 1939 | Rosen Center - 793 | | 395.58 |
| 1940 | Shingle Creek - 1391 | | 395.58 |
| 1941 | Rosen Point - 245 | | 395.58 |
| 1942 | Rosen International - 161 | | 395.58 |
| 1943 | Rosen Plaza - 405 | | 395.58 |
| 1944 | Destination Parkway - 399 | | 395.58 |
| 1945 | Rosen Center - 793 | | 395.58 |
| 1946 | Rosen International - 161 | | 395.58 |
| 1947 | Shingle Creek - 1391 | | 395.58 |
| 1948 | Lake Buena Vista - 146 | | 395.58 |
| 1949 | Rosen Plaza - 405 | | 395.58 |
| 1950 | Shingle Creek - 1391 | | 395.58 |
| 1951 | Shingle Creek - 1391 | | 395.58 |
| 1952 | Shingle Creek - 1391 | | 395.58 |
| 1953 | Shingle Creek - 1391 | | 395.58 |
| 1954 | Shingle Creek - 1391 | | 395.58 |
| 1955 | Shingle Creek - 1391 | | 395.58 |
| 1956 | Destination Parkway - 399 | | 395.58 |
| 1957 | Rosen Universal - 92 | | 395.58 |
| 1958 | Shingle Creek - 1391 | | 395.58 |
| 1959 | Destination Parkway - 399 | | 395.58 |
| 1960 | Lake Buena Vista - 146 | | 395.58 |
| 1961 | Shingle Creek - 1391 | | 395.58 |
| 1962 | Rosen Center - 793 | | 395.58 |
| 1963 | Shingle Creek - 1391 | | 395.58 |
| 1964 | Rosen Center - 793 | | 395.58 |
| 1965 | Rosen Plaza - 405 | | 395.58 |
| 1966 | Destination Parkway - 399 | | 395.58 |
| 1967 | Destination Parkway - 399 | | 395.58 |
| 1968 | Shingle Creek - 1391 | | 395.58 |
| 1969 | Rosen Plaza - 405 | | 395.58 |
| 1970 | Shingle Creek - 1391 | | 395.58 |
| 1971 | Shingle Creek - 1391 | | 395.58 |
| 1972 | Destination Parkway - 399 | | 395.58 |
| 1973 | Shingle Creek - 1391 | | 395.58 |
| 1974 | Lake Buena Vista - 146 | | 395.58 |
| 1975 | Destination Parkway - 399 | | 395.58 |
| 1976 | Shingle Creek - 1391 | | 395.58 |
| 1977 | Shingle Creek - 1391 | | 395.58 |
| 1978 | Shingle Creek - 1391 | | 395.58 |
| 1979 | Shingle Creek - 1391 | | 395.58 |
| 1980 | Rosen Plaza - 405 | | 395.58 |
| 1981 | Shingle Creek - 1391 | | 395.58 |
| 1982 | Rosen Center - 793 | | 395.58 |
| 1983 | Rosen Plaza - 405 | | 395.58 |
| 1984 | Shingle Creek - 1391 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 1985 | Lake Buena Vista - 146 | | 395.58 |
| 1986 | Shingle Creek - 1391 | | 395.58 |
| 1987 | Rosen Center - 793 | | 395.58 |
| 1988 | Rosen Center - 793 | | 395.58 |
| 1989 | Rosen Center - 793 | | 395.58 |
| 1990 | Rosen Center - 793 | | 395.58 |
| 1991 | Shingle Creek - 1391 | | 395.58 |
| 1992 | Rosen Universal - 92 | | 395.58 |
| 1993 | Shingle Creek - 1391 | | 395.58 |
| 1994 | Rosen International - 161 | | 395.58 |
| 1995 | Rosen Plaza - 405 | | 395.58 |
| 1996 | Rosen Center - 793 | | 395.58 |
| 1997 | Shingle Creek - 1391 | | 395.58 |
| 1998 | Destination Parkway - 399 | | 395.58 |
| 1999 | Rosen Center - 793 | | 395.58 |
| 2000 | Destination Parkway - 399 | | 395.58 |
| 2001 | Shingle Creek - 1391 | | 395.58 |
| 2002 | Shingle Creek - 1391 | | 395.58 |
| 2003 | Shingle Creek - 1391 | | 395.58 |
| 2004 | Rosen Plaza - 405 | | 395.58 |
| 2005 | Rosen Plaza - 405 | | 395.58 |
| 2006 | Rosen Plaza - 405 | | 395.58 |
| 2007 | Rosen Plaza - 405 | | 395.58 |
| 2008 | Rosen Point - 245 | | 395.58 |
| 2009 | Shingle Creek - 1391 | | 395.58 |
| 2010 | Destination Parkway - 399 | | 395.58 |
| 2011 | Rosen Center - 793 | | 395.58 |
| 2012 | Rosen Center - 793 | | 395.58 |
| 2013 | Shingle Creek - 1391 | | 395.58 |
| 2014 | Rosen Center - 793 | | 395.58 |
| 2015 | Shingle Creek - 1391 | | 395.58 |
| 2016 | Rosen Point - 245 | | 395.58 |
| 2017 | Shingle Creek - 1391 | | 395.58 |
| 2018 | Shingle Creek - 1391 | | 395.58 |
| 2019 | Rosen Point - 245 | | 395.58 |
| 2020 | Rosen Plaza - 405 | | 395.58 |
| 2021 | Shingle Creek - 1391 | | 395.58 |
| 2022 | Shingle Creek - 1391 | | 395.58 |
| 2023 | Rosen Point - 245 | | 395.58 |
| 2024 | Rosen Universal - 92 | | 395.58 |
| 2025 | Shingle Creek - 1391 | | 395.58 |
| 2026 | Shingle Creek - 1391 | | 395.58 |
| 2027 | Shingle Creek - 1391 | | 395.58 |
| 2028 | Rosen Universal - 92 | | 395.58 |
| 2029 | Rosen Center - 793 | | 395.58 |
| 2030 | Rosen Center - 793 | | 395.58 |
| 2031 | Rosen Plaza - 405 | | 395.58 |
| 2032 | Rosen Plaza - 405 | | 395.58 |
| 2033 | Shingle Creek - 1391 | | 395.58 |
| 2034 | Rosen Center - 793 | | 395.58 |
| 2035 | Destination Parkway - 399 | | 395.58 |
| 2036 | Rosen Center - 793 | | 395.58 |
| 2037 | Rosen Center - 793 | | 395.58 |
| 2038 | Rosen Center - 793 | | 395.58 |
| 2039 | Shingle Creek - 1391 | | 395.58 |
| 2040 | Lake Buena Vista - 146 | | 395.58 |
| 2041 | Rosen Plaza - 405 | | 395.58 |
| 2042 | Destination Parkway - 399 | | 395.58 |
| 2043 | Shingle Creek - 1391 | | 395.58 |
| 2044 | Rosen Center - 793 | | 395.58 |
| 2045 | Rosen Center - 793 | | 395.58 |
| 2046 | Rosen Point - 245 | | 395.58 |
| 2047 | Shingle Creek - 1391 | | 395.58 |
| 2048 | Shingle Creek - 1391 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 2049 | Shingle Creek - 1391 | | 395.58 |
| 2050 | Shingle Creek - 1391 | | 395.58 |
| 2051 | Shingle Creek - 1391 | | 395.58 |
| 2052 | Destination Parkway - 399 | | 395.58 |
| 2053 | Shingle Creek - 1391 | | 395.58 |
| 2054 | Shingle Creek - 1391 | | 395.58 |
| 2055 | Shingle Creek - 1391 | | 395.58 |
| 2056 | Shingle Creek - 1391 | | 395.58 |
| 2057 | Shingle Creek - 1391 | | 395.58 |
| 2058 | Rosen Plaza - 405 | | 395.58 |
| 2059 | Shingle Creek - 1391 | | 395.58 |
| 2060 | Shingle Creek - 1391 | | 395.58 |
| 2061 | Rosen International - 161 | | 395.58 |
| 2062 | Rosen Plaza - 405 | | 395.58 |
| 2063 | Rosen Center - 793 | | 395.58 |
| 2064 | Shingle Creek - 1391 | | 395.58 |
| 2065 | Rosen Center - 793 | | 395.58 |
| 2066 | Lake Buena Vista - 146 | | 395.58 |
| 2067 | Rosen Center - 793 | | 395.58 |
| 2068 | Rosen Plaza - 405 | | 395.58 |
| 2069 | Shingle Creek - 1391 | | 395.58 |
| 2070 | Shingle Creek - 1391 | | 395.58 |
| 2071 | Shingle Creek - 1391 | | 395.58 |
| 2072 | Shingle Creek - 1391 | | 395.58 |
| 2073 | Shingle Creek - 1391 | | 395.58 |
| 2074 | Shingle Creek - 1391 | | 395.58 |
| 2075 | Rosen International - 161 | | 395.58 |
| 2076 | Shingle Creek - 1391 | | 395.58 |
| 2077 | Shingle Creek - 1391 | | 395.58 |
| 2078 | Rosen Plaza - 405 | | 395.58 |
| 2079 | Rosen Center - 793 | | 395.58 |
| 2080 | Shingle Creek - 1391 | | 395.58 |
| 2081 | Rosen Plaza - 405 | | 395.58 |
| 2082 | Lake Buena Vista - 146 | | 395.58 |
| 2083 | Rosen Universal - 92 | | 395.58 |
| 2084 | Rosen Universal - 92 | | 395.58 |
| 2085 | Rosen Universal - 92 | | 395.58 |
| 2086 | Rosen Universal - 92 | | 395.58 |
| 2087 | Rosen Universal - 92 | | 395.58 |
| 2088 | Rosen Universal - 92 | | 395.58 |
| 2089 | Rosen Universal - 92 | | 395.58 |
| 2090 | Rosen Universal - 92 | | 395.58 |
| 2091 | Rosen Universal - 92 | | 395.58 |
| 2092 | Rosen Universal - 92 | | 395.58 |
| 2093 | Shingle Creek - 1391 | | 395.58 |
| 2094 | Rosen Universal - 92 | | 395.58 |
| 2095 | Shingle Creek - 1391 | | 395.58 |
| 2096 | Rosen Point - 245 | | 395.58 |
| 2097 | Shingle Creek - 1391 | | 395.58 |
| 2098 | Destination Parkway - 399 | | 395.58 |
| 2099 | Shingle Creek - 1391 | | 395.58 |
| 2100 | Rosen Center - 793 | | 395.58 |
| 2101 | Shingle Creek - 1391 | | 395.58 |
| 2102 | Destination Parkway - 399 | | 395.58 |
| 2103 | Shingle Creek - 1391 | | 395.58 |
| 2104 | Destination Parkway - 399 | | 395.58 |
| 2105 | Rosen Center - 793 | | 395.58 |
| 2106 | Destination Parkway - 399 | | 395.58 |
| 2107 | Rosen Center - 793 | | 395.58 |
| 2108 | Shingle Creek - 1391 | | 395.58 |
| 2109 | Rosen Center - 793 | | 395.58 |
| 2110 | Rosen Center - 793 | | 395.58 |
| 2111 | Shingle Creek - 1391 | | 395.58 |
| 2112 | Rosen Center - 793 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 2113 | Destination Parkway - 399 | | 395.58 |
| 2114 | Rosen Center - 793 | | 395.58 |
| 2115 | Shingle Creek - 1391 | | 395.58 |
| 2116 | Shingle Creek - 1391 | | 395.58 |
| 2117 | Rosen Plaza - 405 | | 395.58 |
| 2118 | Rosen Plaza - 405 | | 395.58 |
| 2119 | Rosen Center - 793 | | 395.58 |
| 2120 | Destination Parkway - 399 | | 395.58 |
| 2121 | Rosen Center - 793 | | 395.58 |
| 2122 | Rosen Center - 793 | | 395.58 |
| 2123 | Shingle Creek - 1391 | | 395.58 |
| 2124 | Destination Parkway - 399 | | 395.58 |
| 2125 | Rosen Plaza - 405 | | 395.58 |
| 2126 | Shingle Creek - 1391 | | 395.58 |
| 2127 | Destination Parkway - 399 | | 395.58 |
| 2128 | Rosen Center - 793 | | 395.58 |
| 2129 | Destination Parkway - 399 | | 395.58 |
| 2130 | Rosen Center - 793 | | 395.58 |
| 2131 | Rosen Point - 245 | | 395.58 |
| 2132 | Shingle Creek - 1391 | | 395.58 |
| 2133 | Destination Parkway - 399 | | 395.58 |
| 2134 | Rosen Point - 245 | | 395.58 |
| 2135 | Destination Parkway - 399 | | 395.58 |
| 2136 | Rosen Center - 793 | | 395.58 |
| 2137 | Rosen Center - 793 | | 395.58 |
| 2138 | Rosen Point - 245 | | 395.58 |
| 2139 | Shingle Creek - 1391 | | 395.58 |
| 2140 | Shingle Creek - 1391 | | 395.58 |
| 2141 | Shingle Creek - 1391 | | 395.58 |
| 2142 | Shingle Creek - 1391 | | 395.58 |
| 2143 | Shingle Creek - 1391 | | 395.58 |
| 2144 | Shingle Creek - 1391 | | 395.58 |
| 2145 | Rosen Center - 793 | | 395.58 |
| 2146 | Rosen Plaza - 405 | | 395.58 |
| 2147 | Shingle Creek - 1391 | | 395.58 |
| 2148 | Rosen Point - 245 | | 395.58 |
| 2149 | Shingle Creek - 1391 | | 395.58 |
| 2150 | Rosen Plaza - 405 | | 395.58 |
| 2151 | Rosen Center - 793 | | 395.58 |
| 2152 | Shingle Creek - 1391 | | 395.58 |
| 2153 | Shingle Creek - 1391 | | 395.58 |
| 2154 | Rosen Plaza - 405 | | 395.58 |
| 2155 | Destination Parkway - 399 | | 395.58 |
| 2156 | Rosen Center - 793 | | 395.58 |
| 2157 | Rosen Plaza - 405 | | 395.58 |
| 2158 | Shingle Creek - 1391 | | 395.58 |
| 2159 | Destination Parkway - 399 | | 395.58 |
| 2160 | Destination Parkway - 399 | | 395.58 |
| 2161 | Destination Parkway - 399 | | 395.58 |
| 2162 | Shingle Creek - 1391 | | 395.58 |
| 2163 | Shingle Creek - 1391 | | 395.58 |
| 2164 | Rosen Center - 793 | | 395.58 |
| 2165 | Shingle Creek - 1391 | | 395.58 |
| 2166 | Shingle Creek - 1391 | | 395.58 |
| 2167 | Rosen Center - 793 | | 395.58 |
| 2168 | Shingle Creek - 1391 | | 395.58 |
| 2169 | Rosen Center - 793 | | 395.58 |
| 2170 | Rosen International - 161 | | 395.58 |
| 2171 | Rosen Plaza - 405 | | 395.58 |
| 2172 | Rosen Plaza - 405 | | 395.58 |
| 2173 | Rosen Point - 245 | | 395.58 |
| 2174 | Rosen Point - 245 | | 395.58 |
| 2175 | Rosen Center - 793 | | 395.58 |
| 2176 | Shingle Creek - 1391 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 2177 | Shingle Creek - 1391 | | 395.58 |
| 2178 | Shingle Creek - 1391 | | 395.58 |
| 2179 | Lake Buena Vista - 146 | | 395.58 |
| 2180 | Rosen Plaza - 405 | | 395.58 |
| 2181 | Rosen Plaza - 405 | | 395.58 |
| 2182 | Shingle Creek - 1391 | | 395.58 |
| 2183 | Destination Parkway - 399 | | 395.58 |
| 2184 | Shingle Creek - 1391 | | 395.58 |
| 2185 | Rosen Center - 793 | | 395.58 |
| 2186 | Shingle Creek - 1391 | | 395.58 |
| 2187 | Rosen Plaza - 405 | | 395.58 |
| 2188 | Rosen Point - 245 | | 395.58 |
| 2189 | Shingle Creek - 1391 | | 395.58 |
| 2190 | Rosen Point - 245 | | 395.58 |
| 2191 | Rosen Center - 793 | | 395.58 |
| 2192 | Rosen Plaza - 405 | | 395.58 |
| 2193 | Destination Parkway - 399 | | 395.58 |
| 2194 | Rosen Universal - 92 | | 395.58 |
| 2195 | Rosen Center - 793 | | 395.58 |
| 2196 | Shingle Creek - 1391 | | 395.58 |
| 2197 | Destination Parkway - 399 | | 395.58 |
| 2198 | Rosen Center - 793 | | 395.58 |
| 2199 | Destination Parkway - 399 | | 395.58 |
| 2200 | Shingle Creek - 1391 | | 395.58 |
| 2201 | Rosen Center - 793 | | 395.58 |
| 2202 | Lake Buena Vista - 146 | | 395.58 |
| 2203 | Shingle Creek - 1391 | | 395.58 |
| 2204 | Rosen Plaza - 405 | | 395.58 |
| 2205 | Rosen Plaza - 405 | | 395.58 |
| 2206 | Destination Parkway - 399 | | 395.58 |
| 2207 | Shingle Creek - 1391 | | 395.58 |
| 2208 | Destination Parkway - 399 | | 395.58 |
| 2209 | Shingle Creek - 1391 | | 395.58 |
| 2210 | Rosen Center - 793 | | 395.58 |
| 2211 | Shingle Creek - 1391 | | 395.58 |
| 2212 | Rosen Point - 245 | | 395.58 |
| 2213 | Rosen Center - 793 | | 395.58 |
| 2214 | Lake Buena Vista - 146 | | 395.58 |
| 2215 | Destination Parkway - 399 | | 395.58 |
| 2216 | Rosen Center - 793 | | 395.58 |
| 2217 | Rosen Center - 793 | | 395.58 |
| 2218 | Rosen Universal - 92 | | 395.58 |
| 2219 | Rosen Center - 793 | | 395.58 |
| 2220 | Lake Buena Vista - 146 | | 395.58 |
| 2221 | Rosen Center - 793 | | 395.58 |
| 2222 | Shingle Creek - 1391 | | 395.58 |
| 2223 | Rosen Center - 793 | | 395.58 |
| 2224 | Shingle Creek - 1391 | | 395.58 |
| 2225 | Rosen Point - 245 | | 395.58 |
| 2226 | Rosen Plaza - 405 | | 395.58 |
| 2227 | Rosen Plaza - 405 | | 395.58 |
| 2228 | Destination Parkway - 399 | | 395.58 |
| 2229 | Shingle Creek - 1391 | | 395.58 |
| 2230 | Shingle Creek - 1391 | | 395.58 |
| 2231 | Shingle Creek - 1391 | | 395.58 |
| 2232 | Rosen Point - 245 | | 395.58 |
| 2233 | Shingle Creek - 1391 | | 395.58 |
| 2234 | Shingle Creek - 1391 | | 395.58 |
| 2235 | Rosen Center - 793 | | 395.58 |
| 2236 | Shingle Creek - 1391 | | 395.58 |
| 2237 | Rosen Point - 245 | | 395.58 |
| 2238 | Rosen International - 161 | | 395.58 |
| 2239 | Destination Parkway - 399 | | 395.58 |
| 2240 | Rosen Plaza - 405 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 2241 | Rosen Universal - 92 | | 395.58 |
| 2242 | Destination Parkway - 399 | | 395.58 |
| 2243 | Rosen Center - 793 | | 395.58 |
| 2244 | Shingle Creek - 1391 | | 395.58 |
| 2245 | Rosen Point - 245 | | 395.58 |
| 2246 | Shingle Creek - 1391 | | 395.58 |
| 2247 | Rosen Center - 793 | | 395.58 |
| 2248 | Lake Buena Vista - 146 | | 395.58 |
| 2249 | Rosen Plaza - 405 | | 395.58 |
| 2250 | Shingle Creek - 1391 | | 395.58 |
| 2251 | Shingle Creek - 1391 | | 395.58 |
| 2252 | Rosen Center - 793 | | 395.58 |
| 2253 | Rosen Center - 793 | | 395.58 |
| 2254 | Shingle Creek - 1391 | | 395.58 |
| 2255 | Rosen Plaza - 405 | | 395.58 |
| 2256 | Rosen Plaza - 405 | | 395.58 |
| 2257 | Rosen Center - 793 | | 395.58 |
| 2258 | Rosen International - 161 | | 395.58 |
| 2259 | Shingle Creek - 1391 | | 395.58 |
| 2260 | Shingle Creek - 1391 | | 395.58 |
| 2261 | Rosen Universal - 92 | | 395.58 |
| 2262 | Rosen Plaza - 405 | | 395.58 |
| 2263 | Shingle Creek - 1391 | | 395.58 |
| 2264 | Destination Parkway - 399 | | 395.58 |
| 2265 | Shingle Creek - 1391 | | 395.58 |
| 2266 | Shingle Creek - 1391 | | 395.58 |
| 2267 | Shingle Creek - 1391 | | 395.58 |
| 2268 | Destination Parkway - 399 | | 395.58 |
| 2269 | Rosen Center - 793 | | 395.58 |
| 2270 | Shingle Creek - 1391 | | 395.58 |
| 2271 | Shingle Creek - 1391 | | 395.58 |
| 2272 | Rosen Plaza - 405 | | 395.58 |
| 2273 | Shingle Creek - 1391 | | 395.58 |
| 2274 | Shingle Creek - 1391 | | 395.58 |
| 2275 | Shingle Creek - 1391 | | 395.58 |
| 2276 | Rosen Center - 793 | | 395.58 |
| 2277 | Rosen Point - 245 | | 395.58 |
| 2278 | Rosen Center - 793 | | 395.58 |
| 2279 | Rosen Plaza - 405 | | 395.58 |
| 2280 | Shingle Creek - 1391 | | 395.58 |
| 2281 | Shingle Creek - 1391 | | 395.58 |
| 2282 | Shingle Creek - 1391 | | 395.58 |
| 2283 | Shingle Creek - 1391 | | 395.58 |
| 2284 | Rosen Point - 245 | | 395.58 |
| 2285 | Shingle Creek - 1391 | | 395.58 |
| 2286 | Shingle Creek - 1391 | | 395.58 |
| 2287 | Rosen Center - 793 | | 395.58 |
| 2288 | Rosen Point - 245 | | 395.58 |
| 2289 | Shingle Creek - 1391 | | 395.58 |
| 2290 | Shingle Creek - 1391 | | 395.58 |
| 2291 | Shingle Creek - 1391 | | 395.58 |
| 2292 | Rosen Center - 793 | | 395.58 |
| 2293 | Shingle Creek - 1391 | | 395.58 |
| 2294 | Rosen Universal - 92 | | 395.58 |
| 2295 | Destination Parkway - 399 | | 395.58 |
| 2296 | Rosen Center - 793 | | 395.58 |
| 2297 | Destination Parkway - 399 | | 395.58 |
| 2298 | Destination Parkway - 399 | | 395.58 |
| 2299 | Rosen International - 161 | | 395.58 |
| 2300 | Rosen International - 161 | | 395.58 |
| 2301 | Shingle Creek - 1391 | | 395.58 |
| 2302 | Shingle Creek - 1391 | | 395.58 |
| 2303 | Destination Parkway - 399 | | 395.58 |
| 2304 | Rosen Plaza - 405 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 2305 | Shingle Creek - 1391 | | 395.58 |
| 2306 | Lake Buena Vista - 146 | | 395.58 |
| 2307 | Rosen Center - 793 | | 395.58 |
| 2308 | Rosen Plaza - 405 | | 395.58 |
| 2309 | Rosen Center - 793 | | 395.58 |
| 2310 | Rosen International - 161 | | 395.58 |
| 2311 | Lake Buena Vista - 146 | | 395.58 |
| 2312 | Shingle Creek - 1391 | | 395.58 |
| 2313 | Rosen Center - 793 | | 395.58 |
| 2314 | Shingle Creek - 1391 | | 395.58 |
| 2315 | Rosen International - 161 | | 395.58 |
| 2316 | Rosen Center - 793 | | 395.58 |
| 2317 | Rosen Plaza - 405 | | 395.58 |
| 2318 | Rosen Center - 793 | | 395.58 |
| 2319 | Shingle Creek - 1391 | | 395.58 |
| 2320 | Destination Parkway - 399 | | 395.58 |
| 2321 | Shingle Creek - 1391 | | 395.58 |
| 2322 | Rosen Center - 793 | | 395.58 |
| 2323 | Destination Parkway - 399 | | 395.58 |
| 2324 | Shingle Creek - 1391 | | 395.58 |
| 2325 | Destination Parkway - 399 | | 395.58 |
| 2326 | Destination Parkway - 399 | | 395.58 |
| 2327 | Destination Parkway - 399 | | 395.58 |
| 2328 | Destination Parkway - 399 | | 395.58 |
| 2329 | Shingle Creek - 1391 | | 395.58 |
| 2330 | Rosen Plaza - 405 | | 395.58 |
| 2331 | Shingle Creek - 1391 | | 395.58 |
| 2332 | Rosen Center - 793 | | 395.58 |
| 2333 | Rosen Center - 793 | | 395.58 |
| 2334 | Rosen Center - 793 | | 395.58 |
| 2335 | Shingle Creek - 1391 | | 395.58 |
| 2336 | Shingle Creek - 1391 | | 395.58 |
| 2337 | Rosen Center - 793 | | 395.58 |
| 2338 | Shingle Creek - 1391 | | 395.58 |
| 2339 | Rosen Point - 245 | | 395.58 |
| 2340 | Rosen Center - 793 | | 395.58 |
| 2341 | Shingle Creek - 1391 | | 395.58 |
| 2342 | Rosen Center - 793 | | 395.58 |
| 2343 | Destination Parkway - 399 | | 395.58 |
| 2344 | Rosen International - 161 | | 395.58 |
| 2345 | Rosen Center - 793 | | 395.58 |
| 2346 | Shingle Creek - 1391 | | 395.58 |
| 2347 | Shingle Creek - 1391 | | 395.58 |
| 2348 | Lake Buena Vista - 146 | | 395.58 |
| 2349 | Rosen Center - 793 | | 395.58 |
| 2350 | Destination Parkway - 399 | | 395.58 |
| 2351 | Destination Parkway - 399 | | 395.58 |
| 2352 | Shingle Creek - 1391 | | 395.58 |
| 2353 | Shingle Creek - 1391 | | 395.58 |
| 2354 | Shingle Creek - 1391 | | 395.58 |
| 2355 | Shingle Creek - 1391 | | 395.58 |
| 2356 | Rosen Center - 793 | | 395.58 |
| 2357 | Shingle Creek - 1391 | | 395.58 |
| 2358 | Destination Parkway - 399 | | 395.58 |
| 2359 | Rosen Center - 793 | | 395.58 |
| 2360 | Shingle Creek - 1391 | | 395.58 |
| 2361 | Shingle Creek - 1391 | | 395.58 |
| 2362 | Rosen International - 161 | | 395.58 |
| 2363 | Shingle Creek - 1391 | | 395.58 |
| 2364 | Shingle Creek - 1391 | | 395.58 |
| 2365 | Rosen Center - 793 | | 395.58 |
| 2366 | Shingle Creek - 1391 | | 395.58 |
| 2367 | Shingle Creek - 1391 | | 395.58 |
| 2368 | Rosen Center - 793 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 2369 | Destination Parkway - 399 | | 395.58 |
| 2370 | Rosen Center - 793 | | 395.58 |
| 2371 | Shingle Creek - 1391 | | 395.58 |
| 2372 | Shingle Creek - 1391 | | 395.58 |
| 2373 | Shingle Creek - 1391 | | 395.58 |
| 2374 | Shingle Creek - 1391 | | 395.58 |
| 2375 | Destination Parkway - 399 | | 395.58 |
| 2376 | Shingle Creek - 1391 | | 395.58 |
| 2377 | Rosen Point - 245 | | 395.58 |
| 2378 | Destination Parkway - 399 | | 395.58 |
| 2379 | Shingle Creek - 1391 | | 395.58 |
| 2380 | Rosen Universal - 92 | | 395.58 |
| 2381 | Shingle Creek - 1391 | | 395.58 |
| 2382 | Shingle Creek - 1391 | | 395.58 |
| 2383 | Shingle Creek - 1391 | | 395.58 |
| 2384 | Lake Buena Vista - 146 | | 395.58 |
| 2385 | Destination Parkway - 399 | | 395.58 |
| 2386 | Rosen Center - 793 | | 395.58 |
| 2387 | Rosen Center - 793 | | 395.58 |
| 2388 | Destination Parkway - 399 | | 395.58 |
| 2389 | Shingle Creek - 1391 | | 395.58 |
| 2390 | Shingle Creek - 1391 | | 395.58 |
| 2391 | Shingle Creek - 1391 | | 395.58 |
| 2392 | Destination Parkway - 399 | | 395.58 |
| 2393 | Rosen Center - 793 | | 395.58 |
| 2394 | Rosen Plaza - 405 | | 395.58 |
| 2395 | Lake Buena Vista - 146 | | 395.58 |
| 2396 | Lake Buena Vista - 146 | | 395.58 |
| 2397 | Rosen Center - 793 | | 395.58 |
| 2398 | Rosen International - 161 | | 395.58 |
| 2399 | Destination Parkway - 399 | | 395.58 |
| 2400 | Rosen Plaza - 405 | | 395.58 |
| 2401 | Shingle Creek - 1391 | | 395.58 |
| 2402 | Shingle Creek - 1391 | | 395.58 |
| 2403 | Rosen Center - 793 | | 395.58 |
| 2404 | Rosen Plaza - 405 | | 395.58 |
| 2405 | Destination Parkway - 399 | | 395.58 |
| 2406 | Rosen Center - 793 | | 395.58 |
| 2407 | Shingle Creek - 1391 | | 395.58 |
| 2408 | Shingle Creek - 1391 | | 395.58 |
| 2409 | Shingle Creek - 1391 | | 395.58 |
| 2410 | Rosen Plaza - 405 | | 395.58 |
| 2411 | Shingle Creek - 1391 | | 395.58 |
| 2412 | Rosen Center - 793 | | 395.58 |
| 2413 | Rosen International - 161 | | 395.58 |
| 2414 | Rosen Center - 793 | | 395.58 |
| 2415 | Shingle Creek - 1391 | | 395.58 |
| 2416 | Rosen Center - 793 | | 395.58 |
| 2417 | Rosen Point - 245 | | 395.58 |
| 2418 | Destination Parkway - 399 | | 395.58 |
| 2419 | Rosen Plaza - 405 | | 395.58 |
| 2420 | Shingle Creek - 1391 | | 395.58 |
| 2421 | Shingle Creek - 1391 | | 395.58 |
| 2422 | Shingle Creek - 1391 | | 395.58 |
| 2423 | Shingle Creek - 1391 | | 395.58 |
| 2424 | Shingle Creek - 1391 | | 395.58 |
| 2425 | Rosen Center - 793 | | 395.58 |
| 2426 | Destination Parkway - 399 | | 395.58 |
| 2427 | Shingle Creek - 1391 | | 395.58 |
| 2428 | Shingle Creek - 1391 | | 395.58 |
| 2429 | Shingle Creek - 1391 | | 395.58 |
| 2430 | Shingle Creek - 1391 | | 395.58 |
| 2431 | Shingle Creek - 1391 | | 395.58 |
| 2432 | Rosen Universal - 92 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 2433 | Rosen Center - 793 | | 395.58 |
| 2434 | Rosen International - 161 | | 395.58 |
| 2435 | Rosen Plaza - 405 | | 395.58 |
| 2436 | Rosen Center - 793 | | 395.58 |
| 2437 | Rosen Plaza - 405 | | 395.58 |
| 2438 | Rosen Center - 793 | | 395.58 |
| 2439 | Rosen Plaza - 405 | | 395.58 |
| 2440 | Shingle Creek - 1391 | | 395.58 |
| 2441 | Rosen Center - 793 | | 395.58 |
| 2442 | Lake Buena Vista - 146 | | 395.58 |
| 2443 | Rosen Center - 793 | | 395.58 |
| 2444 | Destination Parkway - 399 | | 395.58 |
| 2445 | Shingle Creek - 1391 | | 395.58 |
| 2446 | Destination Parkway - 399 | | 395.58 |
| 2447 | Shingle Creek - 1391 | | 395.58 |
| 2448 | Rosen Center - 793 | | 395.58 |
| 2449 | Rosen Plaza - 405 | | 395.58 |
| 2450 | Rosen Center - 793 | | 395.58 |
| 2451 | Shingle Creek - 1391 | | 395.58 |
| 2452 | Rosen Center - 793 | | 395.58 |
| 2453 | Shingle Creek - 1391 | | 395.58 |
| 2454 | Rosen Plaza - 405 | | 395.58 |
| 2455 | Shingle Creek - 1391 | | 395.58 |
| 2456 | Rosen Plaza - 405 | | 395.58 |
| 2457 | Rosen Center - 793 | | 395.58 |
| 2458 | Shingle Creek - 1391 | | 395.58 |
| 2459 | Shingle Creek - 1391 | | 395.58 |
| 2460 | Rosen Point - 245 | | 395.58 |
| 2461 | Rosen Plaza - 405 | | 395.58 |
| 2462 | Lake Buena Vista - 146 | | 395.58 |
| 2463 | Rosen Center - 793 | | 395.58 |
| 2464 | Shingle Creek - 1391 | | 395.58 |
| 2465 | Shingle Creek - 1391 | | 395.58 |
| 2466 | Destination Parkway - 399 | | 395.58 |
| 2467 | Shingle Creek - 1391 | | 395.58 |
| 2468 | Rosen International - 161 | | 395.58 |
| 2469 | Shingle Creek - 1391 | | 395.58 |
| 2470 | Rosen Plaza - 405 | | 395.58 |
| 2471 | Shingle Creek - 1391 | | 395.58 |
| 2472 | Rosen Center - 793 | | 395.58 |
| 2473 | Rosen Point - 245 | | 395.58 |
| 2474 | Destination Parkway - 399 | | 395.58 |
| 2475 | Rosen Center - 793 | | 395.58 |
| 2476 | Rosen Center - 793 | | 395.58 |
| 2477 | Destination Parkway - 399 | | 395.58 |
| 2478 | Rosen International - 161 | | 395.58 |
| 2479 | Rosen Plaza - 405 | | 395.58 |
| 2480 | Rosen Universal - 92 | | 395.58 |
| 2481 | Rosen Center - 793 | | 395.58 |
| 2482 | Shingle Creek - 1391 | | 395.58 |
| 2483 | Shingle Creek - 1391 | | 395.58 |
| 2484 | Rosen International - 161 | | 395.58 |
| 2485 | Destination Parkway - 399 | | 395.58 |
| 2486 | Lake Buena Vista - 146 | | 395.58 |
| 2487 | Shingle Creek - 1391 | | 395.58 |
| 2488 | Shingle Creek - 1391 | | 395.58 |
| 2489 | Shingle Creek - 1391 | | 395.58 |
| 2490 | Rosen Universal - 92 | | 395.58 |
| 2491 | Shingle Creek - 1391 | | 395.58 |
| 2492 | Destination Parkway - 399 | | 395.58 |
| 2493 | Rosen Center - 793 | | 395.58 |
| 2494 | Destination Parkway - 399 | | 395.58 |
| 2495 | Destination Parkway - 399 | | 395.58 |
| 2496 | Rosen Plaza - 405 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 2497 | Rosen Plaza - 405 | | 395.58 |
| 2498 | Shingle Creek - 1391 | | 395.58 |
| 2499 | Rosen Plaza - 405 | | 395.58 |
| 2500 | Rosen Center - 793 | | 395.58 |
| 2501 | Rosen Point - 245 | | 395.58 |
| 2502 | Shingle Creek - 1391 | | 395.58 |
| 2503 | Rosen International - 161 | | 395.58 |
| 2504 | Shingle Creek - 1391 | | 395.58 |
| 2505 | Shingle Creek - 1391 | | 395.58 |
| 2506 | Rosen Center - 793 | | 395.58 |
| 2507 | Shingle Creek - 1391 | | 395.58 |
| 2508 | Lake Buena Vista - 146 | | 395.58 |
| 2509 | Lake Buena Vista - 146 | | 395.58 |
| 2510 | Shingle Creek - 1391 | | 395.58 |
| 2511 | Shingle Creek - 1391 | | 395.58 |
| 2512 | Shingle Creek - 1391 | | 395.58 |
| 2513 | Shingle Creek - 1391 | | 395.58 |
| 2514 | Destination Parkway - 399 | | 395.58 |
| 2515 | Destination Parkway - 399 | | 395.58 |
| 2516 | Lake Buena Vista - 146 | | 395.58 |
| 2517 | Shingle Creek - 1391 | | 395.58 |
| 2518 | Shingle Creek - 1391 | | 395.58 |
| 2519 | Rosen Plaza - 405 | | 395.58 |
| 2520 | Rosen Center - 793 | | 395.58 |
| 2521 | Shingle Creek - 1391 | | 395.58 |
| 2522 | Shingle Creek - 1391 | | 395.58 |
| 2523 | Lake Buena Vista - 146 | | 395.58 |
| 2524 | Rosen Plaza - 405 | | 395.58 |
| 2525 | Shingle Creek - 1391 | | 395.58 |
| 2526 | Shingle Creek - 1391 | | 395.58 |
| 2527 | Rosen Plaza - 405 | | 395.58 |
| 2528 | Rosen Center - 793 | | 395.58 |
| 2529 | Shingle Creek - 1391 | | 395.58 |
| 2530 | Destination Parkway - 399 | | 395.58 |
| 2531 | Rosen Center - 793 | | 395.58 |
| 2532 | Rosen Center - 793 | | 395.58 |
| 2533 | Rosen Center - 793 | | 395.58 |
| 2534 | Shingle Creek - 1391 | | 395.58 |
| 2535 | Rosen Center - 793 | | 395.58 |
| 2536 | Rosen Center - 793 | | 395.58 |
| 2537 | Shingle Creek - 1391 | | 395.58 |
| 2538 | Shingle Creek - 1391 | | 395.58 |
| 2539 | Shingle Creek - 1391 | | 395.58 |
| 2540 | Rosen Center - 793 | | 395.58 |
| 2541 | Rosen Center - 793 | | 395.58 |
| 2542 | Rosen Center - 793 | | 395.58 |
| 2543 | Shingle Creek - 1391 | | 395.58 |
| 2544 | Shingle Creek - 1391 | | 395.58 |
| 2545 | Rosen Point - 245 | | 395.58 |
| 2546 | Rosen Center - 793 | | 395.58 |
| 2547 | Destination Parkway - 399 | | 395.58 |
| 2548 | Destination Parkway - 399 | | 395.58 |
| 2549 | Rosen Center - 793 | | 395.58 |
| 2550 | Shingle Creek - 1391 | | 395.58 |
| 2551 | Shingle Creek - 1391 | | 395.58 |
| 2552 | Shingle Creek - 1391 | | 395.58 |
| 2553 | Rosen Plaza - 405 | | 395.58 |
| 2554 | Shingle Creek - 1391 | | 395.58 |
| 2555 | Shingle Creek - 1391 | | 395.58 |
| 2556 | Shingle Creek - 1391 | | 395.58 |
| 2557 | Shingle Creek - 1391 | | 395.58 |
| 2558 | Shingle Creek - 1391 | | 395.58 |
| 2559 | Shingle Creek - 1391 | | 395.58 |
| 2560 | Rosen Center - 793 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 2561 | Rosen Center - 793 | | 395.58 |
| 2562 | Lake Buena Vista - 146 | | 395.58 |
| 2563 | Lake Buena Vista - 146 | | 395.58 |
| 2564 | Shingle Creek - 1391 | | 395.58 |
| 2565 | Shingle Creek - 1391 | | 395.58 |
| 2566 | Rosen Center - 793 | | 395.58 |
| 2567 | Shingle Creek - 1391 | | 395.58 |
| 2568 | Lake Buena Vista - 146 | | 395.58 |
| 2569 | Lake Buena Vista - 146 | | 395.58 |
| 2570 | Lake Buena Vista - 146 | | 395.58 |
| 2571 | Shingle Creek - 1391 | | 395.58 |
| 2572 | Lake Buena Vista - 146 | | 395.58 |
| 2573 | Shingle Creek - 1391 | | 395.58 |
| 2574 | Lake Buena Vista - 146 | | 395.58 |
| 2575 | Rosen Center - 793 | | 395.58 |
| 2576 | Rosen Point - 245 | | 395.58 |
| 2577 | Rosen Center - 793 | | 395.58 |
| 2578 | Shingle Creek - 1391 | | 395.58 |
| 2579 | Shingle Creek - 1391 | | 395.58 |
| 2580 | Lake Buena Vista - 146 | | 395.58 |
| 2581 | Shingle Creek - 1391 | | 395.58 |
| 2582 | Rosen Center - 793 | | 395.58 |
| 2583 | Rosen Center - 793 | | 395.58 |
| 2584 | Rosen Plaza - 405 | | 395.58 |
| 2585 | Rosen Plaza - 405 | | 395.58 |
| 2586 | Rosen Point - 245 | | 395.58 |
| 2587 | Shingle Creek - 1391 | | 395.58 |
| 2588 | Shingle Creek - 1391 | | 395.58 |
| 2589 | Lake Buena Vista - 146 | | 395.58 |
| 2590 | Shingle Creek - 1391 | | 395.58 |
| 2591 | Rosen Plaza - 405 | | 395.58 |
| 2592 | Shingle Creek - 1391 | | 395.58 |
| 2593 | Rosen Point - 245 | | 395.58 |
| 2594 | Rosen Center - 793 | | 395.58 |
| 2595 | Rosen Point - 245 | | 395.58 |
| 2596 | Shingle Creek - 1391 | | 395.58 |
| 2597 | Rosen Center - 793 | | 395.58 |
| 2598 | Shingle Creek - 1391 | | 395.58 |
| 2599 | Rosen Center - 793 | | 395.58 |
| 2600 | Rosen Plaza - 405 | | 395.58 |
| 2601 | Destination Parkway - 399 | | 395.58 |
| 2602 | Rosen International - 161 | | 395.58 |
| 2603 | Shingle Creek - 1391 | | 395.58 |
| 2604 | Shingle Creek - 1391 | | 395.58 |
| 2605 | Rosen International - 161 | | 395.58 |
| 2606 | Rosen Plaza - 405 | | 395.58 |
| 2607 | Rosen Plaza - 405 | | 395.58 |
| 2608 | Rosen Center - 793 | | 395.58 |
| 2609 | Rosen Center - 793 | | 395.58 |
| 2610 | Shingle Creek - 1391 | | 395.58 |
| 2611 | Rosen Plaza - 405 | | 395.58 |
| 2612 | Rosen Center - 793 | | 395.58 |
| 2613 | Lake Buena Vista - 146 | | 395.58 |
| 2614 | Rosen Plaza - 405 | | 395.58 |
| 2615 | Shingle Creek - 1391 | | 395.58 |
| 2616 | Shingle Creek - 1391 | | 395.58 |
| 2617 | Lake Buena Vista - 146 | | 395.58 |
| 2618 | Rosen Plaza - 405 | | 395.58 |
| 2619 | Rosen Center - 793 | | 395.58 |
| 2620 | Rosen Point - 245 | | 395.58 |
| 2621 | Shingle Creek - 1391 | | 395.58 |
| 2622 | Rosen Plaza - 405 | | 395.58 |
| 2623 | Shingle Creek - 1391 | | 395.58 |
| 2624 | Shingle Creek - 1391 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 2625 | Shingle Creek - 1391 | | 395.58 |
| 2626 | Rosen Center - 793 | | 395.58 |
| 2627 | Shingle Creek - 1391 | | 395.58 |
| 2628 | Rosen Point - 245 | | 395.58 |
| 2629 | Rosen Center - 793 | | 395.58 |
| 2630 | Destination Parkway - 399 | | 395.58 |
| 2631 | Lake Buena Vista - 146 | | 395.58 |
| 2632 | Rosen Center - 793 | | 395.58 |
| 2633 | Rosen Point - 245 | | 395.58 |
| 2634 | Shingle Creek - 1391 | | 395.58 |
| 2635 | Rosen Plaza - 405 | | 395.58 |
| 2636 | Shingle Creek - 1391 | | 395.58 |
| 2637 | Destination Parkway - 399 | | 395.58 |
| 2638 | Shingle Creek - 1391 | | 395.58 |
| 2639 | Rosen Plaza - 405 | | 395.58 |
| 2640 | Rosen Point - 245 | | 395.58 |
| 2641 | Shingle Creek - 1391 | | 395.58 |
| 2642 | Destination Parkway - 399 | | 395.58 |
| 2643 | Rosen Center - 793 | | 395.58 |
| 2644 | Shingle Creek - 1391 | | 395.58 |
| 2645 | Destination Parkway - 399 | | 395.58 |
| 2646 | Shingle Creek - 1391 | | 395.58 |
| 2647 | Rosen Plaza - 405 | | 395.58 |
| 2648 | Shingle Creek - 1391 | | 395.58 |
| 2649 | Rosen International - 161 | | 395.58 |
| 2650 | Shingle Creek - 1391 | | 395.58 |
| 2651 | Rosen Plaza - 405 | | 395.58 |
| 2652 | Rosen Plaza - 405 | | 395.58 |
| 2653 | Rosen Plaza - 405 | | 395.58 |
| 2654 | Rosen Plaza - 405 | | 395.58 |
| 2655 | Rosen Plaza - 405 | | 395.58 |
| 2656 | Rosen Plaza - 405 | | 395.58 |
| 2657 | Rosen Center - 793 | | 395.58 |
| 2658 | Shingle Creek - 1391 | | 395.58 |
| 2659 | Lake Buena Vista - 146 | | 395.58 |
| 2660 | Rosen Point - 245 | | 395.58 |
| 2661 | Shingle Creek - 1391 | | 395.58 |
| 2662 | Rosen International - 161 | | 395.58 |
| 2663 | Rosen Center - 793 | | 395.58 |
| 2664 | Rosen Plaza - 405 | | 395.58 |
| 2665 | Shingle Creek - 1391 | | 395.58 |
| 2666 | Destination Parkway - 399 | | 395.58 |
| 2667 | Shingle Creek - 1391 | | 395.58 |
| 2668 | Lake Buena Vista - 146 | | 395.58 |
| 2669 | Rosen Point - 245 | | 395.58 |
| 2670 | Rosen Center - 793 | | 395.58 |
| 2671 | Rosen Center - 793 | | 395.58 |
| 2672 | Rosen Center - 793 | | 395.58 |
| 2673 | Destination Parkway - 399 | | 395.58 |
| 2674 | Rosen Plaza - 405 | | 395.58 |
| 2675 | Rosen Point - 245 | | 395.58 |
| 2676 | Rosen International - 161 | | 395.58 |
| 2677 | Rosen Plaza - 405 | | 395.58 |
| 2678 | Rosen Point - 245 | | 395.58 |
| 2679 | Rosen Center - 793 | | 395.58 |
| 2680 | Lake Buena Vista - 146 | | 395.58 |
| 2681 | Rosen International - 161 | | 395.58 |
| 2682 | Rosen Point - 245 | | 395.58 |
| 2683 | Destination Parkway - 399 | | 395.58 |
| 2684 | Rosen Center - 793 | | 395.58 |
| 2685 | Destination Parkway - 399 | | 395.58 |
| 2686 | Rosen Center - 793 | | 395.58 |
| 2687 | Rosen Point - 245 | | 395.58 |
| 2688 | Destination Parkway - 399 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 2689 | Shingle Creek - 1391 | | 395.58 |
| 2690 | Shingle Creek - 1391 | | 395.58 |
| 2691 | Lake Buena Vista - 146 | | 395.58 |
| 2692 | Rosen Point - 245 | | 395.58 |
| 2693 | Rosen Center - 793 | | 395.58 |
| 2694 | Shingle Creek - 1391 | | 395.58 |
| 2695 | Rosen Center - 793 | | 395.58 |
| 2696 | Rosen International - 161 | | 395.58 |
| 2697 | Rosen International - 161 | | 395.58 |
| 2698 | Shingle Creek - 1391 | | 395.58 |
| 2699 | Shingle Creek - 1391 | | 395.58 |
| 2700 | Rosen International - 161 | | 395.58 |
| 2701 | Shingle Creek - 1391 | | 395.58 |
| 2702 | Shingle Creek - 1391 | | 395.58 |
| 2703 | Destination Parkway - 399 | | 395.58 |
| 2704 | Destination Parkway - 399 | | 395.58 |
| 2705 | Rosen International - 161 | | 395.58 |
| 2706 | Rosen International - 161 | | 395.58 |
| 2707 | Rosen Center - 793 | | 395.58 |
| 2708 | Rosen Point - 245 | | 395.58 |
| 2709 | Shingle Creek - 1391 | | 395.58 |
| 2710 | Rosen Point - 245 | | 395.58 |
| 2711 | Shingle Creek - 1391 | | 395.58 |
| 2712 | Shingle Creek - 1391 | | 395.58 |
| 2713 | Destination Parkway - 399 | | 395.58 |
| 2714 | Rosen Center - 793 | | 395.58 |
| 2715 | Rosen Point - 245 | | 395.58 |
| 2716 | Shingle Creek - 1391 | | 395.58 |
| 2717 | Shingle Creek - 1391 | | 395.58 |
| 2718 | Shingle Creek - 1391 | | 395.58 |
| 2719 | Rosen Center - 793 | | 395.58 |
| 2720 | Rosen Center - 793 | | 395.58 |
| 2721 | Destination Parkway - 399 | | 395.58 |
| 2722 | Shingle Creek - 1391 | | 395.58 |
| 2723 | Rosen International - 161 | | 395.58 |
| 2724 | Rosen Plaza - 405 | | 395.58 |
| 2725 | Rosen Plaza - 405 | | 395.58 |
| 2726 | Rosen Plaza - 405 | | 395.58 |
| 2727 | Rosen Plaza - 405 | | 395.58 |
| 2728 | Shingle Creek - 1391 | | 395.58 |
| 2729 | Destination Parkway - 399 | | 395.58 |
| 2730 | Rosen Center - 793 | | 395.58 |
| 2731 | Rosen Center - 793 | | 395.58 |
| 2732 | Shingle Creek - 1391 | | 395.58 |
| 2733 | Rosen Center - 793 | | 395.58 |
| 2734 | Rosen Plaza - 405 | | 395.58 |
| 2735 | Rosen International - 161 | | 395.58 |
| 2736 | Rosen Center - 793 | | 395.58 |
| 2737 | Lake Buena Vista - 146 | | 395.58 |
| 2738 | Rosen Center - 793 | | 395.58 |
| 2739 | Shingle Creek - 1391 | | 395.58 |
| 2740 | Shingle Creek - 1391 | | 395.58 |
| 2741 | Shingle Creek - 1391 | | 395.58 |
| 2742 | Shingle Creek - 1391 | | 395.58 |
| 2743 | Rosen Center - 793 | | 395.58 |
| 2744 | Shingle Creek - 1391 | | 395.58 |
| 2745 | Rosen Center - 793 | | 395.58 |
| 2746 | Rosen International - 161 | | 395.58 |
| 2747 | Rosen Center - 793 | | 395.58 |
| 2748 | Rosen Plaza - 405 | | 395.58 |
| 2749 | Rosen Center - 793 | | 395.58 |
| 2750 | Rosen Center - 793 | | 395.58 |
| 2751 | Rosen Center - 793 | | 395.58 |
| 2752 | Rosen International - 161 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 2753 | Rosen International - 161 | | 395.58 |
| 2754 | Shingle Creek - 1391 | | 395.58 |
| 2755 | Shingle Creek - 1391 | | 395.58 |
| 2756 | Shingle Creek - 1391 | | 395.58 |
| 2757 | Shingle Creek - 1391 | | 395.58 |
| 2758 | Shingle Creek - 1391 | | 395.58 |
| 2759 | Destination Parkway - 399 | | 395.58 |
| 2760 | Shingle Creek - 1391 | | 395.58 |
| 2761 | Shingle Creek - 1391 | | 395.58 |
| 2762 | Lake Buena Vista - 146 | | 395.58 |
| 2763 | Shingle Creek - 1391 | | 395.58 |
| 2764 | Shingle Creek - 1391 | | 395.58 |
| 2765 | Shingle Creek - 1391 | | 395.58 |
| 2766 | Rosen Plaza - 405 | | 395.58 |
| 2767 | Rosen Plaza - 405 | | 395.58 |
| 2768 | Shingle Creek - 1391 | | 395.58 |
| 2769 | Rosen Center - 793 | | 395.58 |
| 2770 | Lake Buena Vista - 146 | | 395.58 |
| 2771 | Destination Parkway - 399 | | 395.58 |
| 2772 | Destination Parkway - 399 | | 395.58 |
| 2773 | Shingle Creek - 1391 | | 395.58 |
| 2774 | Rosen Center - 793 | | 395.58 |
| 2775 | Rosen Center - 793 | | 395.58 |
| 2776 | Rosen Center - 793 | | 395.58 |
| 2777 | Rosen Center - 793 | | 395.58 |
| 2778 | Rosen Center - 793 | | 395.58 |
| 2779 | Shingle Creek - 1391 | | 395.58 |
| 2780 | Destination Parkway - 399 | | 395.58 |
| 2781 | Rosen Center - 793 | | 395.58 |
| 2782 | Rosen Center - 793 | | 395.58 |
| 2783 | Shingle Creek - 1391 | | 395.58 |
| 2784 | Shingle Creek - 1391 | | 395.58 |
| 2785 | Shingle Creek - 1391 | | 395.58 |
| 2786 | Shingle Creek - 1391 | | 395.58 |
| 2787 | Shingle Creek - 1391 | | 395.58 |
| 2788 | Rosen Center - 793 | | 395.58 |
| 2789 | Rosen Universal - 92 | | 395.58 |
| 2790 | Destination Parkway - 399 | | 395.58 |
| 2791 | Rosen Center - 793 | | 395.58 |
| 2792 | Shingle Creek - 1391 | | 395.58 |
| 2793 | Shingle Creek - 1391 | | 395.58 |
| 2794 | Shingle Creek - 1391 | | 395.58 |
| 2795 | Rosen Plaza - 405 | | 395.58 |
| 2796 | Shingle Creek - 1391 | | 395.58 |
| 2797 | Rosen Plaza - 405 | | 395.58 |
| 2798 | Destination Parkway - 399 | | 395.58 |
| 2799 | Rosen Point - 245 | | 395.58 |
| 2800 | Rosen Plaza - 405 | | 395.58 |
| 2801 | Shingle Creek - 1391 | | 395.58 |
| 2802 | Shingle Creek - 1391 | | 395.58 |
| 2803 | Rosen Center - 793 | | 395.58 |
| 2804 | Rosen Center - 793 | | 395.58 |
| 2805 | Rosen Center - 793 | | 395.58 |
| 2806 | Shingle Creek - 1391 | | 395.58 |
| 2807 | Shingle Creek - 1391 | | 395.58 |
| 2808 | Rosen Point - 245 | | 395.58 |
| 2809 | Shingle Creek - 1391 | | 395.58 |
| 2810 | Rosen Plaza - 405 | | 395.58 |
| 2811 | Destination Parkway - 399 | | 395.58 |
| 2812 | Lake Buena Vista - 146 | | 395.58 |
| 2813 | Shingle Creek - 1391 | | 395.58 |
| 2814 | Rosen International - 161 | | 395.58 |
| 2815 | Destination Parkway - 399 | | 395.58 |
| 2816 | Rosen Plaza - 405 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 2817 | Rosen Center - 793 | | 395.58 |
| 2818 | Shingle Creek - 1391 | | 395.58 |
| 2819 | Rosen Center - 793 | | 395.58 |
| 2820 | Shingle Creek - 1391 | | 395.58 |
| 2821 | Destination Parkway - 399 | | 395.58 |
| 2822 | Rosen Center - 793 | | 395.58 |
| 2823 | Rosen Center - 793 | | 395.58 |
| 2824 | Shingle Creek - 1391 | | 395.58 |
| 2825 | Rosen Center - 793 | | 395.58 |
| 2826 | Rosen Center - 793 | | 395.58 |
| 2827 | Shingle Creek - 1391 | | 395.58 |
| 2828 | Shingle Creek - 1391 | | 395.58 |
| 2829 | Rosen International - 161 | | 395.58 |
| 2830 | Rosen Center - 793 | | 395.58 |
| 2831 | Rosen Point - 245 | | 395.58 |
| 2832 | Destination Parkway - 399 | | 395.58 |
| 2833 | Destination Parkway - 399 | | 395.58 |
| 2834 | Destination Parkway - 399 | | 395.58 |
| 2835 | Shingle Creek - 1391 | | 395.58 |
| 2836 | Rosen Center - 793 | | 395.58 |
| 2837 | Rosen Point - 245 | | 395.58 |
| 2838 | Lake Buena Vista - 146 | | 395.58 |
| 2839 | Rosen Center - 793 | | 395.58 |
| 2840 | Rosen International - 161 | | 395.58 |
| 2841 | Shingle Creek - 1391 | | 395.58 |
| 2842 | Rosen Center - 793 | | 395.58 |
| 2843 | Rosen Center - 793 | | 395.58 |
| 2844 | Shingle Creek - 1391 | | 395.58 |
| 2845 | Shingle Creek - 1391 | | 395.58 |
| 2846 | Rosen Center - 793 | | 395.58 |
| 2847 | Shingle Creek - 1391 | | 395.58 |
| 2848 | Destination Parkway - 399 | | 395.58 |
| 2849 | Rosen Center - 793 | | 395.58 |
| 2850 | Rosen Center - 793 | | 395.58 |
| 2851 | Rosen Center - 793 | | 395.58 |
| 2852 | Destination Parkway - 399 | | 395.58 |
| 2853 | Destination Parkway - 399 | | 395.58 |
| 2854 | Shingle Creek - 1391 | | 395.58 |
| 2855 | Destination Parkway - 399 | | 395.58 |
| 2856 | Rosen Center - 793 | | 395.58 |
| 2857 | Destination Parkway - 399 | | 395.58 |
| 2858 | Shingle Creek - 1391 | | 395.58 |
| 2859 | Rosen International - 161 | | 395.58 |
| 2860 | Shingle Creek - 1391 | | 395.58 |
| 2861 | Rosen International - 161 | | 395.58 |
| 2862 | Rosen Center - 793 | | 395.58 |
| 2863 | Shingle Creek - 1391 | | 395.58 |
| 2864 | Shingle Creek - 1391 | | 395.58 |
| 2865 | Shingle Creek - 1391 | | 395.58 |
| 2866 | Rosen Center - 793 | | 395.58 |
| 2867 | Shingle Creek - 1391 | | 395.58 |
| 2868 | Shingle Creek - 1391 | | 395.58 |
| 2869 | Shingle Creek - 1391 | | 395.58 |
| 2870 | Rosen Point - 245 | | 395.58 |
| 2871 | Shingle Creek - 1391 | | 395.58 |
| 2872 | Destination Parkway - 399 | | 395.58 |
| 2873 | Shingle Creek - 1391 | | 395.58 |
| 2874 | Shingle Creek - 1391 | | 395.58 |
| 2875 | Shingle Creek - 1391 | | 395.58 |
| 2876 | Shingle Creek - 1391 | | 395.58 |
| 2877 | Rosen Center - 793 | | 395.58 |
| 2878 | Rosen Universal - 92 | | 395.58 |
| 2879 | Rosen Point - 245 | | 395.58 |
| 2880 | Shingle Creek - 1391 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 2881 | Rosen Center - 793 | | 395.58 |
| 2882 | Rosen Point - 245 | | 395.58 |
| 2883 | Shingle Creek - 1391 | | 395.58 |
| 2884 | Rosen Plaza - 405 | | 395.58 |
| 2885 | Shingle Creek - 1391 | | 395.58 |
| 2886 | Rosen Center - 793 | | 395.58 |
| 2887 | Rosen Center - 793 | | 395.58 |
| 2888 | Shingle Creek - 1391 | | 395.58 |
| 2889 | Shingle Creek - 1391 | | 395.58 |
| 2890 | Rosen Plaza - 405 | | 395.58 |
| 2891 | Shingle Creek - 1391 | | 395.58 |
| 2892 | Shingle Creek - 1391 | | 395.58 |
| 2893 | Shingle Creek - 1391 | | 395.58 |
| 2894 | Shingle Creek - 1391 | | 395.58 |
| 2895 | Shingle Creek - 1391 | | 395.58 |
| 2896 | Shingle Creek - 1391 | | 395.58 |
| 2897 | Rosen Center - 793 | | 395.58 |
| 2898 | Shingle Creek - 1391 | | 395.58 |
| 2899 | Rosen Center - 793 | | 395.58 |
| 2900 | Shingle Creek - 1391 | | 395.58 |
| 2901 | Shingle Creek - 1391 | | 395.58 |
| 2902 | Rosen International - 161 | | 395.58 |
| 2903 | Destination Parkway - 399 | | 395.58 |
| 2904 | Shingle Creek - 1391 | | 395.58 |
| 2905 | Shingle Creek - 1391 | | 395.58 |
| 2906 | Shingle Creek - 1391 | | 395.58 |
| 2907 | Shingle Creek - 1391 | | 395.58 |
| 2908 | Shingle Creek - 1391 | | 395.58 |
| 2909 | Destination Parkway - 399 | | 395.58 |
| 2910 | Destination Parkway - 399 | | 395.58 |
| 2911 | Lake Buena Vista - 146 | | 395.58 |
| 2912 | Rosen International - 161 | | 395.58 |
| 2913 | Shingle Creek - 1391 | | 395.58 |
| 2914 | Shingle Creek - 1391 | | 395.58 |
| 2915 | Rosen Plaza - 405 | | 395.58 |
| 2916 | Shingle Creek - 1391 | | 395.58 |
| 2917 | Rosen Point - 245 | | 395.58 |
| 2918 | Destination Parkway - 399 | | 395.58 |
| 2919 | Rosen Center - 793 | | 395.58 |
| 2920 | Rosen Plaza - 405 | | 395.58 |
| 2921 | Rosen Center - 793 | | 395.58 |
| 2922 | Shingle Creek - 1391 | | 395.58 |
| 2923 | Shingle Creek - 1391 | | 395.58 |
| 2924 | Shingle Creek - 1391 | | 395.58 |
| 2925 | Rosen Center - 793 | | 395.58 |
| 2926 | Shingle Creek - 1391 | | 395.58 |
| 2927 | Shingle Creek - 1391 | | 395.58 |
| 2928 | Shingle Creek - 1391 | | 395.58 |
| 2929 | Destination Parkway - 399 | | 395.58 |
| 2930 | Shingle Creek - 1391 | | 395.58 |
| 2931 | Shingle Creek - 1391 | | 395.58 |
| 2932 | Destination Parkway - 399 | | 395.58 |
| 2933 | Shingle Creek - 1391 | | 395.58 |
| 2934 | Shingle Creek - 1391 | | 395.58 |
| 2935 | Rosen Center - 793 | | 395.58 |
| 2936 | Rosen International - 161 | | 395.58 |
| 2937 | Shingle Creek - 1391 | | 395.58 |
| 2938 | Shingle Creek - 1391 | | 395.58 |
| 2939 | Shingle Creek - 1391 | | 395.58 |
| 2940 | Rosen Center - 793 | | 395.58 |
| 2941 | Shingle Creek - 1391 | | 395.58 |
| 2942 | Shingle Creek - 1391 | | 395.58 |
| 2943 | Rosen Plaza - 405 | | 395.58 |
| 2944 | Destination Parkway - 399 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 2945 | Rosen Center - 793 | | 395.58 |
| 2946 | Rosen Center - 793 | | 395.58 |
| 2947 | Shingle Creek - 1391 | | 395.58 |
| 2948 | Rosen Plaza - 405 | | 395.58 |
| 2949 | Rosen Plaza - 405 | | 395.58 |
| 2950 | Rosen Point - 245 | | 395.58 |
| 2951 | Rosen Point - 245 | | 395.58 |
| 2952 | Rosen Universal - 92 | | 395.58 |
| 2953 | Rosen Plaza - 405 | | 395.58 |
| 2954 | Shingle Creek - 1391 | | 395.58 |
| 2955 | Destination Parkway - 399 | | 395.58 |
| 2956 | Shingle Creek - 1391 | | 395.58 |
| 2957 | Rosen Center - 793 | | 395.58 |
| 2958 | Shingle Creek - 1391 | | 395.58 |
| 2959 | Destination Parkway - 399 | | 395.58 |
| 2960 | Rosen Universal - 92 | | 395.58 |
| 2961 | Shingle Creek - 1391 | | 395.58 |
| 2962 | Rosen Center - 793 | | 395.58 |
| 2963 | Rosen Center - 793 | | 395.58 |
| 2964 | Shingle Creek - 1391 | | 395.58 |
| 2965 | Shingle Creek - 1391 | | 395.58 |
| 2966 | Rosen Center - 793 | | 395.58 |
| 2967 | Shingle Creek - 1391 | | 395.58 |
| 2968 | Rosen Point - 245 | | 395.58 |
| 2969 | Rosen Point - 245 | | 395.58 |
| 2970 | Shingle Creek - 1391 | | 395.58 |
| 2971 | Rosen Center - 793 | | 395.58 |
| 2972 | Shingle Creek - 1391 | | 395.58 |
| 2973 | Shingle Creek - 1391 | | 395.58 |
| 2974 | Shingle Creek - 1391 | | 395.58 |
| 2975 | Rosen International - 161 | | 395.58 |
| 2976 | Rosen Center - 793 | | 395.58 |
| 2977 | Shingle Creek - 1391 | | 395.58 |
| 2978 | Rosen Center - 793 | | 395.58 |
| 2979 | Rosen Center - 793 | | 395.58 |
| 2980 | Rosen Point - 245 | | 395.58 |
| 2981 | Shingle Creek - 1391 | | 395.58 |
| 2982 | Destination Parkway - 399 | | 395.58 |
| 2983 | Rosen Universal - 92 | | 395.58 |
| 2984 | Shingle Creek - 1391 | | 395.58 |
| 2985 | Rosen Universal - 92 | | 395.58 |
| 2986 | Shingle Creek - 1391 | | 395.58 |
| 2987 | Shingle Creek - 1391 | | 395.58 |
| 2988 | Rosen Point - 245 | | 395.58 |
| 2989 | Shingle Creek - 1391 | | 395.58 |
| 2990 | Shingle Creek - 1391 | | 395.58 |
| 2991 | Shingle Creek - 1391 | | 395.58 |
| 2992 | Rosen Plaza - 405 | | 395.58 |
| 2993 | Rosen Universal - 92 | | 395.58 |
| 2994 | Shingle Creek - 1391 | | 395.58 |
| 2995 | Destination Parkway - 399 | | 395.58 |
| 2996 | Shingle Creek - 1391 | | 395.58 |
| 2997 | Shingle Creek - 1391 | | 395.58 |
| 2998 | Rosen Center - 793 | | 395.58 |
| 2999 | Shingle Creek - 1391 | | 395.58 |
| 3000 | Lake Buena Vista - 146 | | 395.58 |
| 3001 | Rosen Center - 793 | | 395.58 |
| 3002 | Shingle Creek - 1391 | | 395.58 |
| 3003 | Rosen Center - 793 | | 395.58 |
| 3004 | Shingle Creek - 1391 | | 395.58 |
| 3005 | Shingle Creek - 1391 | | 395.58 |
| 3006 | Shingle Creek - 1391 | | 395.58 |
| 3007 | Shingle Creek - 1391 | | 395.58 |
| 3008 | Rosen Center - 793 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 3009 | Shingle Creek - 1391 | | 395.58 |
| 3010 | Shingle Creek - 1391 | | 395.58 |
| 3011 | Shingle Creek - 1391 | | 395.58 |
| 3012 | Shingle Creek - 1391 | | 395.58 |
| 3013 | Shingle Creek - 1391 | | 395.58 |
| 3014 | Shingle Creek - 1391 | | 395.58 |
| 3015 | Shingle Creek - 1391 | | 395.58 |
| 3016 | Rosen Center - 793 | | 395.58 |
| 3017 | Rosen Plaza - 405 | | 395.58 |
| 3018 | Rosen Point - 245 | | 395.58 |
| 3019 | Destination Parkway - 399 | | 395.58 |
| 3020 | Shingle Creek - 1391 | | 395.58 |
| 3021 | Shingle Creek - 1391 | | 395.58 |
| 3022 | Rosen Center - 793 | | 395.58 |
| 3023 | Rosen Plaza - 405 | | 395.58 |
| 3024 | Rosen Plaza - 405 | | 395.58 |
| 3025 | Destination Parkway - 399 | | 395.58 |
| 3026 | Shingle Creek - 1391 | | 395.58 |
| 3027 | Rosen Center - 793 | | 395.58 |
| 3028 | Rosen Center - 793 | | 395.58 |
| 3029 | Rosen Center - 793 | | 395.58 |
| 3030 | Shingle Creek - 1391 | | 395.58 |
| 3031 | Destination Parkway - 399 | | 395.58 |
| 3032 | Shingle Creek - 1391 | | 395.58 |
| 3033 | Rosen Center - 793 | | 395.58 |
| 3034 | Rosen Center - 793 | | 395.58 |
| 3035 | Rosen Center - 793 | | 395.58 |
| 3036 | Rosen Center - 793 | | 395.58 |
| 3037 | Shingle Creek - 1391 | | 395.58 |
| 3038 | Rosen Center - 793 | | 395.58 |
| 3039 | Rosen Plaza - 405 | | 395.58 |
| 3040 | Shingle Creek - 1391 | | 395.58 |
| 3041 | Rosen Point - 245 | | 395.58 |
| 3042 | Shingle Creek - 1391 | | 395.58 |
| 3043 | Rosen Center - 793 | | 395.58 |
| 3044 | Rosen Plaza - 405 | | 395.58 |
| 3045 | Rosen Point - 245 | | 395.58 |
| 3046 | Shingle Creek - 1391 | | 395.58 |
| 3047 | Shingle Creek - 1391 | | 395.58 |
| 3048 | Shingle Creek - 1391 | | 395.58 |
| 3049 | Destination Parkway - 399 | | 395.58 |
| 3050 | Rosen Point - 245 | | 395.58 |
| 3051 | Shingle Creek - 1391 | | 395.58 |
| 3052 | Rosen Center - 793 | | 395.58 |
| 3053 | Rosen Point - 245 | | 395.58 |
| 3054 | Rosen Center - 793 | | 395.58 |
| 3055 | Rosen International - 161 | | 395.58 |
| 3056 | Shingle Creek - 1391 | | 395.58 |
| 3057 | Shingle Creek - 1391 | | 395.58 |
| 3058 | Rosen Center - 793 | | 395.58 |
| 3059 | Destination Parkway - 399 | | 395.58 |
| 3060 | Shingle Creek - 1391 | | 395.58 |
| 3061 | Shingle Creek - 1391 | | 395.58 |
| 3062 | Rosen Center - 793 | | 395.58 |
| 3063 | Shingle Creek - 1391 | | 395.58 |
| 3064 | Shingle Creek - 1391 | | 395.58 |
| 3065 | Shingle Creek - 1391 | | 395.58 |
| 3066 | Rosen Center - 793 | | 395.58 |
| 3067 | Shingle Creek - 1391 | | 395.58 |
| 3068 | Shingle Creek - 1391 | | 395.58 |
| 3069 | Rosen Plaza - 405 | | 395.58 |
| 3070 | Lake Buena Vista - 146 | | 395.58 |
| 3071 | Shingle Creek - 1391 | | 395.58 |
| 3072 | Shingle Creek - 1391 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 3073 | Destination Parkway - 399 | | 395.58 |
| 3074 | Rosen Center - 793 | | 395.58 |
| 3075 | Rosen Point - 245 | | 395.58 |
| 3076 | Rosen Center - 793 | | 395.58 |
| 3077 | Shingle Creek - 1391 | | 395.58 |
| 3078 | Rosen Center - 793 | | 395.58 |
| 3079 | Rosen Plaza - 405 | | 395.58 |
| 3080 | Shingle Creek - 1391 | | 395.58 |
| 3081 | Shingle Creek - 1391 | | 395.58 |
| 3082 | Shingle Creek - 1391 | | 395.58 |
| 3083 | Shingle Creek - 1391 | | 395.58 |
| 3084 | Shingle Creek - 1391 | | 395.58 |
| 3085 | Shingle Creek - 1391 | | 395.58 |
| 3086 | Rosen Plaza - 405 | | 395.58 |
| 3087 | Shingle Creek - 1391 | | 395.58 |
| 3088 | Destination Parkway - 399 | | 395.58 |
| 3089 | Shingle Creek - 1391 | | 395.58 |
| 3090 | Shingle Creek - 1391 | | 395.58 |
| 3091 | Shingle Creek - 1391 | | 395.58 |
| 3092 | Shingle Creek - 1391 | | 395.58 |
| 3093 | Destination Parkway - 399 | | 395.58 |
| 3094 | Shingle Creek - 1391 | | 395.58 |
| 3095 | Rosen Point - 245 | | 395.58 |
| 3096 | Rosen Center - 793 | | 395.58 |
| 3097 | Destination Parkway - 399 | | 395.58 |
| 3098 | Shingle Creek - 1391 | | 395.58 |
| 3099 | Rosen Universal - 92 | | 395.58 |
| 3100 | Shingle Creek - 1391 | | 395.58 |
| 3101 | Shingle Creek - 1391 | | 395.58 |
| 3102 | Shingle Creek - 1391 | | 395.58 |
| 3103 | Shingle Creek - 1391 | | 395.58 |
| 3104 | Rosen Center - 793 | | 395.58 |
| 3105 | Rosen Center - 793 | | 395.58 |
| 3106 | Rosen International - 161 | | 395.58 |
| 3107 | Shingle Creek - 1391 | | 395.58 |
| 3108 | Destination Parkway - 399 | | 395.58 |
| 3109 | Rosen Center - 793 | | 395.58 |
| 3110 | Destination Parkway - 399 | | 395.58 |
| 3111 | Rosen Center - 793 | | 395.58 |
| 3112 | Rosen Center - 793 | | 395.58 |
| 3113 | Rosen Center - 793 | | 395.58 |
| 3114 | Rosen Center - 793 | | 395.58 |
| 3115 | Rosen Center - 793 | | 395.58 |
| 3116 | Rosen International - 161 | | 395.58 |
| 3117 | Shingle Creek - 1391 | | 395.58 |
| 3118 | Rosen Center - 793 | | 395.58 |
| 3119 | Rosen Center - 793 | | 395.58 |
| 3120 | Shingle Creek - 1391 | | 395.58 |
| 3121 | Rosen Point - 245 | | 395.58 |
| 3122 | Rosen Point - 245 | | 395.58 |
| 3123 | Rosen Point - 245 | | 395.58 |
| 3124 | Shingle Creek - 1391 | | 395.58 |
| 3125 | Rosen Center - 793 | | 395.58 |
| 3126 | Rosen Center - 793 | | 395.58 |
| 3127 | Rosen Center - 793 | | 395.58 |
| 3128 | Shingle Creek - 1391 | | 395.58 |
| 3129 | Rosen Point - 245 | | 395.58 |
| 3130 | Rosen Center - 793 | | 395.58 |
| 3131 | Rosen Center - 793 | | 395.58 |
| 3132 | Destination Parkway - 399 | | 395.58 |
| 3133 | Rosen Center - 793 | | 395.58 |
| 3134 | Shingle Creek - 1391 | | 395.58 |
| 3135 | Shingle Creek - 1391 | | 395.58 |
| 3136 | Shingle Creek - 1391 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 3137 | Rosen Point - 245 | | 395.58 |
| 3138 | Shingle Creek - 1391 | | 395.58 |
| 3139 | Rosen Center - 793 | | 395.58 |
| 3140 | Shingle Creek - 1391 | | 395.58 |
| 3141 | Destination Parkway - 399 | | 395.58 |
| 3142 | Rosen International - 161 | | 395.58 |
| 3143 | Shingle Creek - 1391 | | 395.58 |
| 3144 | Lake Buena Vista - 146 | | 395.58 |
| 3145 | Shingle Creek - 1391 | | 395.58 |
| 3146 | Shingle Creek - 1391 | | 395.58 |
| 3147 | Shingle Creek - 1391 | | 395.58 |
| 3148 | Shingle Creek - 1391 | | 395.58 |
| 3149 | Destination Parkway - 399 | | 395.58 |
| 3150 | Rosen Point - 245 | | 395.58 |
| 3151 | Rosen Universal - 92 | | 395.58 |
| 3152 | Shingle Creek - 1391 | | 395.58 |
| 3153 | Rosen Point - 245 | | 395.58 |
| 3154 | Shingle Creek - 1391 | | 395.58 |
| 3155 | Shingle Creek - 1391 | | 395.58 |
| 3156 | Shingle Creek - 1391 | | 395.58 |
| 3157 | Rosen Point - 245 | | 395.58 |
| 3158 | Rosen Plaza - 405 | | 395.58 |
| 3159 | Rosen Center - 793 | | 395.58 |
| 3160 | Rosen Universal - 92 | | 395.58 |
| 3161 | Shingle Creek - 1391 | | 395.58 |
| 3162 | Rosen Center - 793 | | 395.58 |
| 3163 | Destination Parkway - 399 | | 395.58 |
| 3164 | Rosen Center - 793 | | 395.58 |
| 3165 | Rosen International - 161 | | 395.58 |
| 3166 | Rosen Point - 245 | | 395.58 |
| 3167 | Rosen Point - 245 | | 395.58 |
| 3168 | Rosen Center - 793 | | 395.58 |
| 3169 | Destination Parkway - 399 | | 395.58 |
| 3170 | Rosen Center - 793 | | 395.58 |
| 3171 | Shingle Creek - 1391 | | 395.58 |
| 3172 | Shingle Creek - 1391 | | 395.58 |
| 3173 | Rosen Center - 793 | | 395.58 |
| 3174 | Rosen Center - 793 | | 395.58 |
| 3175 | Shingle Creek - 1391 | | 395.58 |
| 3176 | Destination Parkway - 399 | | 395.58 |
| 3177 | Rosen Center - 793 | | 395.58 |
| 3178 | Rosen Plaza - 405 | | 395.58 |
| 3179 | Destination Parkway - 399 | | 395.58 |
| 3180 | Rosen Point - 245 | | 395.58 |
| 3181 | Destination Parkway - 399 | | 395.58 |
| 3182 | Rosen Center - 793 | | 395.58 |
| 3183 | Rosen Plaza - 405 | | 395.58 |
| 3184 | Rosen Center - 793 | | 395.58 |
| 3185 | Destination Parkway - 399 | | 395.58 |
| 3186 | Destination Parkway - 399 | | 395.58 |
| 3187 | Shingle Creek - 1391 | | 395.58 |
| 3188 | Destination Parkway - 399 | | 395.58 |
| 3189 | Shingle Creek - 1391 | | 395.58 |
| 3190 | Rosen International - 161 | | 395.58 |
| 3191 | Destination Parkway - 399 | | 395.58 |
| 3192 | Shingle Creek - 1391 | | 395.58 |
| 3193 | Shingle Creek - 1391 | | 395.58 |
| 3194 | Rosen Center - 793 | | 395.58 |
| 3195 | Shingle Creek - 1391 | | 395.58 |
| 3196 | Rosen Plaza - 405 | | 395.58 |
| 3197 | Destination Parkway - 399 | | 395.58 |
| 3198 | Rosen Plaza - 405 | | 395.58 |
| 3199 | Rosen Center - 793 | | 395.58 |
| 3200 | Rosen Center - 793 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 3201 | Destination Parkway - 399 | | 395.58 |
| 3202 | Shingle Creek - 1391 | | 395.58 |
| 3203 | Rosen Plaza - 405 | | 395.58 |
| 3204 | Rosen Plaza - 405 | | 395.58 |
| 3205 | Shingle Creek - 1391 | | 395.58 |
| 3206 | Rosen Plaza - 405 | | 395.58 |
| 3207 | Rosen Plaza - 405 | | 395.58 |
| 3208 | Rosen Center - 793 | | 395.58 |
| 3209 | Rosen Center - 793 | | 395.58 |
| 3210 | Rosen Center - 793 | | 395.58 |
| 3211 | Shingle Creek - 1391 | | 395.58 |
| 3212 | Rosen Center - 793 | | 395.58 |
| 3213 | Shingle Creek - 1391 | | 395.58 |
| 3214 | Rosen Center - 793 | | 395.58 |
| 3215 | Rosen Point - 245 | | 395.58 |
| 3216 | Rosen Center - 793 | | 395.58 |
| 3217 | Rosen Center - 793 | | 395.58 |
| 3218 | Rosen Point - 245 | | 395.58 |
| 3219 | Rosen Plaza - 405 | | 395.58 |
| 3220 | Shingle Creek - 1391 | | 395.58 |
| 3221 | Rosen Plaza - 405 | | 395.58 |
| 3222 | Rosen Center - 793 | | 395.58 |
| 3223 | Shingle Creek - 1391 | | 395.58 |
| 3224 | Rosen Center - 793 | | 395.58 |
| 3225 | Rosen Center - 793 | | 395.58 |
| 3226 | Shingle Creek - 1391 | | 395.58 |
| 3227 | Destination Parkway - 399 | | 395.58 |
| 3228 | Rosen Center - 793 | | 395.58 |
| 3229 | Shingle Creek - 1391 | | 395.58 |
| 3230 | Shingle Creek - 1391 | | 395.58 |
| 3231 | Shingle Creek - 1391 | | 395.58 |
| 3232 | Shingle Creek - 1391 | | 395.58 |
| 3233 | Rosen Point - 245 | | 395.58 |
| 3234 | Rosen Center - 793 | | 395.58 |
| 3235 | Shingle Creek - 1391 | | 395.58 |
| 3236 | Lake Buena Vista - 146 | | 395.58 |
| 3237 | Shingle Creek - 1391 | | 395.58 |
| 3238 | Shingle Creek - 1391 | | 395.58 |
| 3239 | Shingle Creek - 1391 | | 395.58 |
| 3240 | Shingle Creek - 1391 | | 395.58 |
| 3241 | Shingle Creek - 1391 | | 395.58 |
| 3242 | Destination Parkway - 399 | | 395.58 |
| 3243 | Shingle Creek - 1391 | | 395.58 |
| 3244 | Rosen Center - 793 | | 395.58 |
| 3245 | Lake Buena Vista - 146 | | 395.58 |
| 3246 | Shingle Creek - 1391 | | 395.58 |
| 3247 | Rosen Center - 793 | | 395.58 |
| 3248 | Shingle Creek - 1391 | | 395.58 |
| 3249 | Shingle Creek - 1391 | | 395.58 |
| 3250 | Shingle Creek - 1391 | | 395.58 |
| 3251 | Rosen Center - 793 | | 395.58 |
| 3252 | Shingle Creek - 1391 | | 395.58 |
| 3253 | Rosen International - 161 | | 395.58 |
| 3254 | Rosen Center - 793 | | 395.58 |
| 3255 | Shingle Creek - 1391 | | 395.58 |
| 3256 | Shingle Creek - 1391 | | 395.58 |
| 3257 | Rosen Center - 793 | | 395.58 |
| 3258 | Destination Parkway - 399 | | 395.58 |
| 3259 | Shingle Creek - 1391 | | 395.58 |
| 3260 | Shingle Creek - 1391 | | 395.58 |
| 3261 | Shingle Creek - 1391 | | 395.58 |
| 3262 | Shingle Creek - 1391 | | 395.58 |
| 3263 | Rosen Point - 245 | | 395.58 |
| 3264 | Shingle Creek - 1391 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 3265 | Rosen Point - 245 | | 395.58 |
| 3266 | Shingle Creek - 1391 | | 395.58 |
| 3267 | Rosen Point - 245 | | 395.58 |
| 3268 | Rosen Center - 793 | | 395.58 |
| 3269 | Rosen Center - 793 | | 395.58 |
| 3270 | Shingle Creek - 1391 | | 395.58 |
| 3271 | Rosen Plaza - 405 | | 395.58 |
| 3272 | Rosen Universal - 92 | | 395.58 |
| 3273 | Rosen Center - 793 | | 395.58 |
| 3274 | Rosen Center - 793 | | 395.58 |
| 3275 | Rosen Center - 793 | | 395.58 |
| 3276 | Rosen Universal - 92 | | 395.58 |
| 3277 | Shingle Creek - 1391 | | 395.58 |
| 3278 | Shingle Creek - 1391 | | 395.58 |
| 3279 | Shingle Creek - 1391 | | 395.58 |
| 3280 | Shingle Creek - 1391 | | 395.58 |
| 3281 | Rosen Center - 793 | | 395.58 |
| 3282 | Rosen Center - 793 | | 395.58 |
| 3283 | Shingle Creek - 1391 | | 395.58 |
| 3284 | Rosen Plaza - 405 | | 395.58 |
| 3285 | Shingle Creek - 1391 | | 395.58 |
| 3286 | Shingle Creek - 1391 | | 395.58 |
| 3287 | Shingle Creek - 1391 | | 395.58 |
| 3288 | Shingle Creek - 1391 | | 395.58 |
| 3289 | Shingle Creek - 1391 | | 395.58 |
| 3290 | Shingle Creek - 1391 | | 395.58 |
| 3291 | Rosen Plaza - 405 | | 395.58 |
| 3292 | Shingle Creek - 1391 | | 395.58 |
| 3293 | Rosen Point - 245 | | 395.58 |
| 3294 | Shingle Creek - 1391 | | 395.58 |
| 3295 | Rosen Center - 793 | | 395.58 |
| 3296 | Shingle Creek - 1391 | | 395.58 |
| 3297 | Shingle Creek - 1391 | | 395.58 |
| 3298 | Destination Parkway - 399 | | 395.58 |
| 3299 | Rosen Center - 793 | | 395.58 |
| 3300 | Shingle Creek - 1391 | | 395.58 |
| 3301 | Shingle Creek - 1391 | | 395.58 |
| 3302 | Rosen Plaza - 405 | | 395.58 |
| 3303 | Shingle Creek - 1391 | | 395.58 |
| 3304 | Shingle Creek - 1391 | | 395.58 |
| 3305 | Shingle Creek - 1391 | | 395.58 |
| 3306 | Lake Buena Vista - 146 | | 395.58 |
| 3307 | Shingle Creek - 1391 | | 395.58 |
| 3308 | Shingle Creek - 1391 | | 395.58 |
| 3309 | Shingle Creek - 1391 | | 395.58 |
| 3310 | Rosen Center - 793 | | 395.58 |
| 3311 | Rosen Point - 245 | | 395.58 |
| 3312 | Rosen Universal - 92 | | 395.58 |
| 3313 | Shingle Creek - 1391 | | 395.58 |
| 3314 | Rosen Center - 793 | | 395.58 |
| 3315 | Lake Buena Vista - 146 | | 395.58 |
| 3316 | Rosen Center - 793 | | 395.58 |
| 3317 | Destination Parkway - 399 | | 395.58 |
| 3318 | Destination Parkway - 399 | | 395.58 |
| 3319 | Shingle Creek - 1391 | | 395.58 |
| 3320 | Rosen Plaza - 405 | | 395.58 |
| 3321 | Rosen Center - 793 | | 395.58 |
| 3322 | Shingle Creek - 1391 | | 395.58 |
| 3323 | Shingle Creek - 1391 | | 395.58 |
| 3324 | Shingle Creek - 1391 | | 395.58 |
| 3325 | Rosen Center - 793 | | 395.58 |
| 3326 | Rosen International - 161 | | 395.58 |
| 3327 | Shingle Creek - 1391 | | 395.58 |
| 3328 | Rosen Point - 245 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 3329 | Rosen Plaza - 405 | | 395.58 |
| 3330 | Rosen Universal - 92 | | 395.58 |
| 3331 | Destination Parkway - 399 | | 395.58 |
| 3332 | Destination Parkway - 399 | | 395.58 |
| 3333 | Rosen Center - 793 | | 395.58 |
| 3334 | Shingle Creek - 1391 | | 395.58 |
| 3335 | Rosen Point - 245 | | 395.58 |
| 3336 | Rosen Center - 793 | | 395.58 |
| 3337 | Shingle Creek - 1391 | | 395.58 |
| 3338 | Rosen Plaza - 405 | | 395.58 |
| 3339 | Destination Parkway - 399 | | 395.58 |
| 3340 | Shingle Creek - 1391 | | 395.58 |
| 3341 | Shingle Creek - 1391 | | 395.58 |
| 3342 | Lake Buena Vista - 146 | | 395.58 |
| 3343 | Shingle Creek - 1391 | | 395.58 |
| 3344 | Rosen Universal - 92 | | 395.58 |
| 3345 | Shingle Creek - 1391 | | 395.58 |
| 3346 | Rosen Center - 793 | | 395.58 |
| 3347 | Rosen Center - 793 | | 395.58 |
| 3348 | Shingle Creek - 1391 | | 395.58 |
| 3349 | Rosen Point - 245 | | 395.58 |
| 3350 | Rosen Plaza - 405 | | 395.58 |
| 3351 | Rosen International - 161 | | 395.58 |
| 3352 | Shingle Creek - 1391 | | 395.58 |
| 3353 | Lake Buena Vista - 146 | | 395.58 |
| 3354 | Destination Parkway - 399 | | 395.58 |
| 3355 | Shingle Creek - 1391 | | 395.58 |
| 3356 | Shingle Creek - 1391 | | 395.58 |
| 3357 | Rosen Center - 793 | | 395.58 |
| 3358 | Rosen Center - 793 | | 395.58 |
| 3359 | Destination Parkway - 399 | | 395.58 |
| 3360 | Shingle Creek - 1391 | | 395.58 |
| 3361 | Rosen Universal - 92 | | 395.58 |
| 3362 | Shingle Creek - 1391 | | 395.58 |
| 3363 | Destination Parkway - 399 | | 395.58 |
| 3364 | Destination Parkway - 399 | | 395.58 |
| 3365 | Rosen Center - 793 | | 395.58 |
| 3366 | Rosen Plaza - 405 | | 395.58 |
| 3367 | Shingle Creek - 1391 | | 395.58 |
| 3368 | Destination Parkway - 399 | | 395.58 |
| 3369 | Shingle Creek - 1391 | | 395.58 |
| 3370 | Shingle Creek - 1391 | | 395.58 |
| 3371 | Rosen International - 161 | | 395.58 |
| 3372 | Rosen Center - 793 | | 395.58 |
| 3373 | Destination Parkway - 399 | | 395.58 |
| 3374 | Rosen Center - 793 | | 395.58 |
| 3375 | Rosen Center - 793 | | 395.58 |
| 3376 | Shingle Creek - 1391 | | 395.58 |
| 3377 | Shingle Creek - 1391 | | 395.58 |
| 3378 | Shingle Creek - 1391 | | 395.58 |
| 3379 | Shingle Creek - 1391 | | 395.58 |
| 3380 | Destination Parkway - 399 | | 395.58 |
| 3381 | Shingle Creek - 1391 | | 395.58 |
| 3382 | Rosen Point - 245 | | 395.58 |
| 3383 | Shingle Creek - 1391 | | 395.58 |
| 3384 | Destination Parkway - 399 | | 395.58 |
| 3385 | Shingle Creek - 1391 | | 395.58 |
| 3386 | Destination Parkway - 399 | | 395.58 |
| 3387 | Shingle Creek - 1391 | | 395.58 |
| 3388 | Shingle Creek - 1391 | | 395.58 |
| 3389 | Shingle Creek - 1391 | | 395.58 |
| 3390 | Rosen Center - 793 | | 395.58 |
| 3391 | Shingle Creek - 1391 | | 395.58 |
| 3392 | Rosen Plaza - 405 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 3393 | Rosen Universal - 92 | | 395.58 |
| 3394 | Rosen Center - 793 | | 395.58 |
| 3395 | Rosen Center - 793 | | 395.58 |
| 3396 | Shingle Creek - 1391 | | 395.58 |
| 3397 | Rosen Center - 793 | | 395.58 |
| 3398 | Rosen Point - 245 | | 395.58 |
| 3399 | Rosen Center - 793 | | 395.58 |
| 3400 | Rosen Plaza - 405 | | 395.58 |
| 3401 | Shingle Creek - 1391 | | 395.58 |
| 3402 | Destination Parkway - 399 | | 395.58 |
| 3403 | Destination Parkway - 399 | | 395.58 |
| 3404 | Rosen Plaza - 405 | | 395.58 |
| 3405 | Shingle Creek - 1391 | | 395.58 |
| 3406 | Rosen Plaza - 405 | | 395.58 |
| 3407 | Shingle Creek - 1391 | | 395.58 |
| 3408 | Destination Parkway - 399 | | 395.58 |
| 3409 | Shingle Creek - 1391 | | 395.58 |
| 3410 | Shingle Creek - 1391 | | 395.58 |
| 3411 | Shingle Creek - 1391 | | 395.58 |
| 3412 | Destination Parkway - 399 | | 395.58 |
| 3413 | Shingle Creek - 1391 | | 395.58 |
| 3414 | Destination Parkway - 399 | | 395.58 |
| 3415 | Shingle Creek - 1391 | | 395.58 |
| 3416 | Shingle Creek - 1391 | | 395.58 |
| 3417 | Rosen Center - 793 | | 395.58 |
| 3418 | Shingle Creek - 1391 | | 395.58 |
| 3419 | Rosen Center - 793 | | 395.58 |
| 3420 | Rosen Plaza - 405 | | 395.58 |
| 3421 | Lake Buena Vista - 146 | | 395.58 |
| 3422 | Lake Buena Vista - 146 | | 395.58 |
| 3423 | Rosen Plaza - 405 | | 395.58 |
| 3424 | Rosen Universal - 92 | | 395.58 |
| 3425 | Shingle Creek - 1391 | | 395.58 |
| 3426 | Shingle Creek - 1391 | | 395.58 |
| 3427 | Rosen Center - 793 | | 395.58 |
| 3428 | Rosen Plaza - 405 | | 395.58 |
| 3429 | Shingle Creek - 1391 | | 395.58 |
| 3430 | Destination Parkway - 399 | | 395.58 |
| 3431 | Lake Buena Vista - 146 | | 395.58 |
| 3432 | Rosen Center - 793 | | 395.58 |
| 3433 | Rosen Point - 245 | | 395.58 |
| 3434 | Rosen Center - 793 | | 395.58 |
| 3435 | Rosen Plaza - 405 | | 395.58 |
| 3436 | Rosen Center - 793 | | 395.58 |
| 3437 | Rosen Plaza - 405 | | 395.58 |
| 3438 | Rosen Universal - 92 | | 395.58 |
| 3439 | Shingle Creek - 1391 | | 395.58 |
| 3440 | Rosen Universal - 92 | | 395.58 |
| 3441 | Shingle Creek - 1391 | | 395.58 |
| 3442 | Rosen Point - 245 | | 395.58 |
| 3443 | Shingle Creek - 1391 | | 395.58 |
| 3444 | Rosen Plaza - 405 | | 395.58 |
| 3445 | Rosen Center - 793 | | 395.58 |
| 3446 | Rosen Center - 793 | | 395.58 |
| 3447 | Rosen Center - 793 | | 395.58 |
| 3448 | Shingle Creek - 1391 | | 395.58 |
| 3449 | Shingle Creek - 1391 | | 395.58 |
| 3450 | Rosen Center - 793 | | 395.58 |
| 3451 | Shingle Creek - 1391 | | 395.58 |
| 3452 | Destination Parkway - 399 | | 395.58 |
| 3453 | Rosen Plaza - 405 | | 395.58 |
| 3454 | Rosen Plaza - 405 | | 395.58 |
| 3455 | Shingle Creek - 1391 | | 395.58 |
| 3456 | Rosen International - 161 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 3457 | Rosen Center - 793 | | 395.58 |
| 3458 | Rosen Center - 793 | | 395.58 |
| 3459 | Shingle Creek - 1391 | | 395.58 |
| 3460 | Shingle Creek - 1391 | | 395.58 |
| 3461 | Shingle Creek - 1391 | | 395.58 |
| 3462 | Shingle Creek - 1391 | | 395.58 |
| 3463 | Rosen Center - 793 | | 395.58 |
| 3464 | Rosen Plaza - 405 | | 395.58 |
| 3465 | Rosen Center - 793 | | 395.58 |
| 3466 | Rosen Plaza - 405 | | 395.58 |
| 3467 | Shingle Creek - 1391 | | 395.58 |
| 3468 | Shingle Creek - 1391 | | 395.58 |
| 3469 | Shingle Creek - 1391 | | 395.58 |
| 3470 | Lake Buena Vista - 146 | | 395.58 |
| 3471 | Rosen Plaza - 405 | | 395.58 |
| 3472 | Rosen Center - 793 | | 395.58 |
| 3473 | Rosen Point - 245 | | 395.58 |
| 3474 | Shingle Creek - 1391 | | 395.58 |
| 3475 | Shingle Creek - 1391 | | 395.58 |
| 3476 | Shingle Creek - 1391 | | 395.58 |
| 3477 | Rosen Plaza - 405 | | 395.58 |
| 3478 | Destination Parkway - 399 | | 395.58 |
| 3479 | Lake Buena Vista - 146 | | 395.58 |
| 3480 | Shingle Creek - 1391 | | 395.58 |
| 3481 | Destination Parkway - 399 | | 395.58 |
| 3482 | Destination Parkway - 399 | | 395.58 |
| 3483 | Shingle Creek - 1391 | | 395.58 |
| 3484 | Shingle Creek - 1391 | | 395.58 |
| 3485 | Shingle Creek - 1391 | | 395.58 |
| 3486 | Rosen International - 161 | | 395.58 |
| 3487 | Shingle Creek - 1391 | | 395.58 |
| 3488 | Rosen Plaza - 405 | | 395.58 |
| 3489 | Shingle Creek - 1391 | | 395.58 |
| 3490 | Rosen Point - 245 | | 395.58 |
| 3491 | Shingle Creek - 1391 | | 395.58 |
| 3492 | Rosen Center - 793 | | 395.58 |
| 3493 | Rosen International - 161 | | 395.58 |
| 3494 | Destination Parkway - 399 | | 395.58 |
| 3495 | Rosen International - 161 | | 395.58 |
| 3496 | Shingle Creek - 1391 | | 395.58 |
| 3497 | Shingle Creek - 1391 | | 395.58 |
| 3498 | Shingle Creek - 1391 | | 395.58 |
| 3499 | Shingle Creek - 1391 | | 395.58 |
| 3500 | Rosen Plaza - 405 | | 395.58 |
| 3501 | Shingle Creek - 1391 | | 395.58 |
| 3502 | Shingle Creek - 1391 | | 395.58 |
| 3503 | Rosen Plaza - 405 | | 395.58 |
| 3504 | Rosen International - 161 | | 395.58 |
| 3505 | Shingle Creek - 1391 | | 395.58 |
| 3506 | Destination Parkway - 399 | | 395.58 |
| 3507 | Shingle Creek - 1391 | | 395.58 |
| 3508 | Lake Buena Vista - 146 | | 395.58 |
| 3509 | Destination Parkway - 399 | | 395.58 |
| 3510 | Shingle Creek - 1391 | | 395.58 |
| 3511 | Shingle Creek - 1391 | | 395.58 |
| 3512 | Rosen International - 161 | | 395.58 |
| 3513 | Rosen Center - 793 | | 395.58 |
| 3514 | Shingle Creek - 1391 | | 395.58 |
| 3515 | Rosen Universal - 92 | | 395.58 |
| 3516 | Rosen Center - 793 | | 395.58 |
| 3517 | Shingle Creek - 1391 | | 395.58 |
| 3518 | Shingle Creek - 1391 | | 395.58 |
| 3519 | Rosen Center - 793 | | 395.58 |
| 3520 | Rosen Center - 793 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 3521 | Lake Buena Vista - 146 | | 395.58 |
| 3522 | Rosen Center - 793 | | 395.58 |
| 3523 | Shingle Creek - 1391 | | 395.58 |
| 3524 | Rosen Universal - 92 | | 395.58 |
| 3525 | Shingle Creek - 1391 | | 395.58 |
| 3526 | Destination Parkway - 399 | | 395.58 |
| 3527 | Shingle Creek - 1391 | | 395.58 |
| 3528 | Shingle Creek - 1391 | | 395.58 |
| 3529 | Shingle Creek - 1391 | | 395.58 |
| 3530 | Rosen Point - 245 | | 395.58 |
| 3531 | Rosen Plaza - 405 | | 395.58 |
| 3532 | Shingle Creek - 1391 | | 395.58 |
| 3533 | Rosen Center - 793 | | 395.58 |
| 3534 | Shingle Creek - 1391 | | 395.58 |
| 3535 | Destination Parkway - 399 | | 395.58 |
| 3536 | Destination Parkway - 399 | | 395.58 |
| 3537 | Shingle Creek - 1391 | | 395.58 |
| 3538 | Shingle Creek - 1391 | | 395.58 |
| 3539 | Rosen Center - 793 | | 395.58 |
| 3540 | Rosen Plaza - 405 | | 395.58 |
| 3541 | Shingle Creek - 1391 | | 395.58 |
| 3542 | Lake Buena Vista - 146 | | 395.58 |
| 3543 | Shingle Creek - 1391 | | 395.58 |
| 3544 | Shingle Creek - 1391 | | 395.58 |
| 3545 | Shingle Creek - 1391 | | 395.58 |
| 3546 | Rosen Plaza - 405 | | 395.58 |
| 3547 | Rosen Center - 793 | | 395.58 |
| 3548 | Shingle Creek - 1391 | | 395.58 |
| 3549 | Lake Buena Vista - 146 | | 395.58 |
| 3550 | Shingle Creek - 1391 | | 395.58 |
| 3551 | Rosen Universal - 92 | | 395.58 |
| 3552 | Rosen Center - 793 | | 395.58 |
| 3553 | Rosen Point - 245 | | 395.58 |
| 3554 | Destination Parkway - 399 | | 395.58 |
| 3555 | Destination Parkway - 399 | | 395.58 |
| 3556 | Lake Buena Vista - 146 | | 395.58 |
| 3557 | Rosen Center - 793 | | 395.58 |
| 3558 | Destination Parkway - 399 | | 395.58 |
| 3559 | Rosen Plaza - 405 | | 395.58 |
| 3560 | Shingle Creek - 1391 | | 395.58 |
| 3561 | Shingle Creek - 1391 | | 395.58 |
| 3562 | Rosen Point - 245 | | 395.58 |
| 3563 | Rosen Center - 793 | | 395.58 |
| 3564 | Shingle Creek - 1391 | | 395.58 |
| 3565 | Rosen Center - 793 | | 395.58 |
| 3566 | Rosen Plaza - 405 | | 395.58 |
| 3567 | Rosen Universal - 92 | | 395.58 |
| 3568 | Shingle Creek - 1391 | | 395.58 |
| 3569 | Shingle Creek - 1391 | | 395.58 |
| 3570 | Shingle Creek - 1391 | | 395.58 |
| 3571 | Shingle Creek - 1391 | | 395.58 |
| 3572 | Shingle Creek - 1391 | | 395.58 |
| 3573 | Shingle Creek - 1391 | | 395.58 |
| 3574 | Rosen Point - 245 | | 395.58 |
| 3575 | Rosen Point - 245 | | 395.58 |
| 3576 | Rosen Center - 793 | | 395.58 |
| 3577 | Destination Parkway - 399 | | 395.58 |
| 3578 | Shingle Creek - 1391 | | 395.58 |
| 3579 | Rosen Point - 245 | | 395.58 |
| 3580 | Shingle Creek - 1391 | | 395.58 |
| 3581 | Shingle Creek - 1391 | | 395.58 |
| 3582 | Shingle Creek - 1391 | | 395.58 |
| 3583 | Rosen Center - 793 | | 395.58 |
| 3584 | Shingle Creek - 1391 | | 395.58 |

| | Employment Location | Employee I.D. #* | Projected Pre-Tax Net |
|---|---|---|---|
| 3585 | Shingle Creek - 1391 | | 395.58 |
| 3586 | Rosen Center - 793 | | 395.58 |
| 3587 | Shingle Creek - 1391 | | 395.58 |
| 3588 | Shingle Creek - 1391 | | 395.58 |
| 3589 | Shingle Creek - 1391 | | 395.58 |
| 3590 | Destination Parkway - 399 | | 395.58 |
| 3591 | Rosen Plaza - 405 | | 395.58 |
| 3592 | Rosen Universal - 92 | | 395.58 |
| 3593 | Rosen Universal - 92 | | 395.58 |
| 3594 | Rosen Universal - 92 | | 395.58 |
| 3595 | Rosen Center - 793 | | 395.58 |
| 3596 | Shingle Creek - 1391 | | 395.58 |
| 3597 | Rosen Universal - 92 | | 395.58 |
| 3598 | Rosen Universal - 92 | | 395.58 |
| 3599 | Rosen Universal - 92 | | 395.58 |
| 3600 | Shingle Creek - 1391 | | 395.58 |
| 3601 | Shingle Creek - 1391 | | 395.58 |
| 3602 | Shingle Creek - 1391 | | 395.58 |
| 3603 | Shingle Creek - 1391 | | 395.58 |
| 3604 | Rosen Plaza - 405 | | 395.58 |
| 3605 | Rosen Point - 245 | | 395.58 |
| 3606 | Rosen Center - 793 | | 395.58 |
| 3607 | Shingle Creek - 1391 | | 395.58 |
| 3608 | Rosen Plaza - 405 | | 395.58 |
| 3609 | Shingle Creek - 1391 | | 395.58 |
| 3610 | Rosen Center - 793 | | 395.58 |
| 3611 | Shingle Creek - 1391 | | 395.58 |
| 3612 | Rosen Center - 793 | | 395.58 |
| 3613 | Rosen International - 161 | | 395.58 |
| 3614 | Shingle Creek - 1391 | | 395.58 |
| 3615 | Rosen Plaza - 405 | | 395.58 |
| 3616 | Rosen Center - 793 | | 395.58 |
| 3617 | Rosen Center - 793 | | 395.58 |
| 3618 | Rosen Center - 793 | | 395.58 |
| 3619 | Rosen International - 161 | | 395.58 |
| 3620 | Destination Parkway - 399 | | 395.58 |
| 3621 | Rosen Center - 793 | | 395.58 |
| 3622 | Rosen Center - 793 | | 395.58 |
| 3623 | Shingle Creek - 1391 | | 395.58 |
| 3624 | Shingle Creek - 1391 | | 395.58 |
| 3625 | Shingle Creek - 1391 | | 395.58 |
| 3626 | Shingle Creek - 1391 | | 395.58 |
| 3627 | Shingle Creek - 1391 | | 395.58 |
| 3628 | Rosen Center - 793 | | 395.58 |
| 3629 | Rosen Plaza - 405 | | 395.58 |
| 3630 | Rosen Plaza - 405 | | 395.58 |
| 3631 | Shingle Creek - 1391 | | 395.58 |

| | | |
|---|---|---|
| | | 1,436,333.33 |

| | |
|---|---|
| Gross Settlement | 2,300,000.00 |
| General Release Payment | 7,500.00 |
| Class Counsel Fees | 764,166.67 |
| Estimated Class Counsel Expenses | 92,000.00 |
| Settlement Net of Fees & Estimated Expenses | 1,436,333.33 |
| Projected Pre-Tax Net | 395.58 |

* Employee I.D. Numbers are redacted for privacy purposes.